**HUNTON ANDREWS KURTH LLP**
Ann Marie Mortimer (State Bar No. 169077)
amortimer@HuntonAK.com
Jason J. Kim (State Bar No. 221476)
kimj@HuntonAK.com
Jeff R. R. Nelson (State Bar No. 301546)
jnelson@HuntonAK.com
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627
Telephone:  (213) 532-2000
Facsimile:  (213) 532-2020

Attorneys for Plaintiffs
FACEBOOK, INC. and INSTAGRAM, LLC

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND/SAN FRANCISCO DIVISION

| | |
|---|---|
| FACEBOOK, INC., a Delaware corporation and INSTAGRAM, LLC, a Delaware limited liability company,<br><br>Plaintiffs,<br><br>v.<br><br>LAILA ABOU TRABI, and ROBIN ABOU TRABI,<br><br>Defendants. | CASE NO.:  3:20-cv-07348<br><br>**COMPLAINT; DEMAND FOR JURY TRIAL** |

Plaintiffs Facebook, Inc. ("Facebook") and Instagram, LLC ("Instagram") allege the following:

## INTRODUCTION

1.      Since at least January 2017, Defendants Laila Abou Trabi and Robin Abou Trabi have operated an unlawful business using the website instant-fans.com. Defendants' business artificially inflated the "likes," "followers," "comments," "views," and other interactions of Instagram accounts (a practice known as "fake engagement"). Defendants' business also offered fake engagement services for Facebook, Twitter, TikTok, YouTube, LinkedIn, Pinterest, and other web services. Defendants provide fake engagement services to both individual customers and commercial resellers of fake engagement. Defendants used a network of computers or "bots," Instagram accounts they controlled, and automation software to deliver fake engagement to their customers' Instagram accounts, in violation of Instagram's Terms of Use, Community Guidelines, and Platform Policy, and state and federal laws.

2.      Defendants interfered with and continue to interfere with the Instagram service, created an inauthentic experience for Instagram users, and attempted to fraudulently influence Instagram users for their own enrichment. Facebook and Instagram bring this action to stop Defendants' ongoing and future misuse of their platforms by Defendants. Facebook and Instagram also bring this action to obtain compensatory and punitive damages under the California Comprehensive Computer Data Access and Fraud Act, Section 502, the Computer Fraud and Abuse Act, 18 U.S.C. § 1030, and for breach of contract, and disgorgement of illicit profits for unjust enrichment.

## PARTIES

3.      Plaintiff Facebook is a Delaware corporation with its principal place of business in Menlo Park, California.

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

4.     Plaintiff Instagram is a Delaware limited liability company with its principal place of business in Menlo Park, California.  Instagram is a subsidiary of Facebook.

5.     Defendant Laila Abou Trabi ("Defendant Laila") is a Lebanese national and resident of Dubai, United Arab Emirates.  Defendant Robin Abou Trabi ("Defendant Robin") is a Lebanese national and resident of Dubai, United Arab Emirates.  Defendants Laila and Robin are married to each other.  Since at least January 2017, Defendants Laila and Robin used the website, instant-fans.com, to promote and provide fake engagement services.  Exs. 1-2.

## JURISDICTION AND VENUE

6.     This Court has supplemental jurisdiction over the state law causes of action alleged in this Complaint pursuant to 28 U.S.C. § 1367 because these claims arise out of the same nucleus of operative facts as Facebook's and Instagram's federal claim.

7.     In addition, this Court has jurisdiction over all the causes of action alleged in this Complaint pursuant to 28 U.S.C. § 1332 because complete diversity between Plaintiffs and each of the named Defendants exists, and because the amount in controversy exceeds $75,000.

8.     The Court has personal jurisdiction over Defendants because each Defendant personally used Instagram, their business used thousands of Instagram accounts, and, accordingly, they agreed to Instagram's Terms of Use.  Instagram's Terms of Use require Defendants to submit to the personal jurisdiction of this Court for litigating any claim, cause of action, or dispute with Instagram.

9.     This Court also has personal jurisdiction over Defendants because they knowingly and intentionally directed their actions at the United States and California, and at Facebook and Instagram, which have their principal places of business in California.  Defendants' business model depended on accessing and using Instagram in order to artificially manipulate Instagram accounts in exchange for money.  Defendants transacted business and engaged in commerce in the U.S. and California by, among

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

COMPLAINT; DEMAND FOR JURY TRIAL

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

other things, knowingly using U.S. and California-based computer networking infrastructure and hundreds of U.S. and California-based user accounts to provide fake engagement services.

10.     Venue is proper in this District pursuant to 28 U.S.C. § 1391(b), as the threatened and actual harm to Facebook and Instagram occurred in this District.  Venue is also proper with respect to each Defendant pursuant to 28 U.S.C. §1391(c)(3) because neither Defendant resides in the United States.

11.     Pursuant to Civil L.R. 3-2(c), this case may be assigned to either the San Francisco or Oakland Division because Facebook and Instagram are located in San Mateo County.

## FACTUAL ALLEGATIONS

### A.     Background on Instagram and Facebook

12.     Facebook is a social networking website and mobile application that enables its users to create their own personal profiles and connect with each other on their personal computers and mobile devices.  As of August 2020, Facebook daily active users averaged 1.79 billion and monthly active users averaged 2.7 billion.  Facebook has several products, including Instagram.  Facebook owns and operates the Instagram service, platform, and computers.

13.     Instagram is a photo and video sharing service, mobile application, and social network.  Instagram users can post photos and videos to their profile and share them with their followers or a select group of friends.  Instagram users can also view, comment on, and "like" posts shared by others on Instagram.

14.     Instagram users can gain followers, views, and likes, but only from other registered Instagram users.  If a visitor to Instagram does not have an Instagram account and tries to "like" a post, the visitor is redirected to the Instagram login page to enter their Instagram credentials or to create an Instagram account.

15.     When an Instagram user posts a photo to their account, other Instagram users can view the photo, and choose to "like" it and add a comment to the post.  For

private accounts, followers of the private account can see the post.  For public accounts, anyone with an Instagram account can see the post.  When a photo is liked or a comment about the post is added, that like and comment can be seen by anyone who can see the post.  An Instagram user can also choose to "follow" another Instagram user.  Instagram users can see the total number of users following an Instagram account.  For marketing and other commercial purposes, certain Instagram users strive to increase the number of followers, views, comments, and likes they receive to increase their visibility and popularity on Instagram.

## B.    Instagram's Terms of Use, Community Guidelines, and Platform Policies

16.    Everyone who uses Instagram agrees to Instagram's Terms of Use ("Terms")[1] and other rules that govern access to and use of Instagram, including Instagram's Community Guidelines and Platform Policy (collectively, "Terms and Policies").[2]  Since April 2018, the Instagram Terms have stated that because Instagram is a Facebook product, the Instagram Terms constitute an agreement between the Instagram users and Facebook.[3]

17.    Since at least April 2018, Instagram's Terms have prohibited users from (a) "do[ing] anything unlawful, misleading, or fraudulent or for an illegal or unauthorized purpose"; (b) "interfer[ing] with or impair[ing] the intended operation of [Instagram]"; (c) "attempt[ing] to buy, [or] sell . . . any aspect of [an Instagram] account"; (d) "access . . . information in unauthorized ways" including "in an automated way without our express permission"; (e) "violate (or help or encourage others to violate) [Instagram] Terms or [Instagram] policies . . . including . . . the Instagram Community Guidelines[, and] Instagram Platform Policy."

---

[1] Instagram Terms of Use can be found at
https://help.instagram.com/581066165581870.
[2] Instagram Community Guidelines can be found at
https://help.instagram.com/477434105621119.
[3] *See* https://help.instagram.com/581066165581870.

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

3:20-cv-07348
COMPLAINT; DEMAND FOR JURY TRIAL

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

18.    Instagram's Community Guidelines prohibit users from artificially collecting likes, followers, and comments.

### C.    Facebook and Instagram's Past Enforcement Actions against Defendants

19.    Since September 2017, in order to protect Instagram users and the Instagram platform, Facebook and Instagram have taken multiple enforcement actions against Defendants for violating Instagram's Terms and Policies, including sending cease and desist letters and disabling Instagram and Facebook accounts associated with Defendants.

20.    On September 22, 2017, Facebook and Instagram sent a cease and desist letter to Defendants for marketing and providing fake engagement through instant-fans.com.[4]   Ex. 3.   At that time, Facebook and Instagram also disabled multiple Instagram and Facebook accounts associated with Defendants.

21.    In the September 2017 cease and desist letter, Plaintiffs demanded that Defendants stop violating Instagram's Terms and Policies, including:

- Misleading Facebook and Instagram users;

- Creating false or duplicate profiles;

- Using personal profiles for commercial gain;

- Unauthorized automated access to either website or API; and

- Facilitating or encouraging others to violate terms of service.

22.    The September 2017 cease and desist letter informed Defendants that Facebook revoked their access to use and access Facebook and Instagram services.   The September 2017 cease and desist letter also notified Defendants that their fake engagement service interfered with Facebook and Instagram, and that Defendants'

---

[4] The September 22, 2017 cease and desist letter also directs Defendants to stop providing fake engagement on allrealfans.com.  Since at least January 2020, the homepage of allrealfans.com is accessible, but none of the links on the homepage have been functional.

3:20-cv-07348

actions may have violated state and federal laws, including the Computer Fraud and Abuse Act, 18 U.S.C. § 1030, and the California Comprehensive Computer Data Access and Fraud Act, Cal. Penal Code § 502(c).

23.    In response to the September 2017 cease and desist letter, Defendants Robin and Laila responded by email to Facebook's counsel.  Defendants refused to comply with the cease and desist letter.  Both Defendants falsely claimed they had no ability to take down the website, and only designed the website.

24.    On July 24, 2018, Facebook and Instagram sent another letter notifying Defendant Robin that his access to Facebook and Instagram remained revoked and continuing to operate instant-fans.com violated Facebook's and Instagram's Terms and Policies.

25.    Despite Facebook's enforcement efforts, Defendants resumed and continued to access and use the Instagram service.

**D.    Defendants Used Automation Software, Bots, and Instagram Accounts to Artificially Increase Instagram Users' Likes, Followers, Comments, and Views of Instagram Users and Interfered with Instagram's Service and Computer Network**

26.    Since at least January 2017, and continuing to the present, Defendants have marketed and provided fake engagement for Instagram, and conducted financial transactions with their customers on their website instant-fans.com. Exs. 1-2 and 4.  On their website, Defendants described themselves as the "World's #1 Automated Social Media Services Provider."  Exs. 1-2.

27.    On their website, Defendants offered and continue to offer their customers the ability to automate artificial actions on Facebook and Instagram, including:  (a) likes on a Facebook or Instagram post; (b) comments on a Facebook or Instagram post; (c) views for a Facebook or Instagram post; (d) followers of a Facebook Page or Instagram account; (e) membership for a Facebook Group; and (f) emoji reactions ("wow," "love," "haha," "sad," and "angry") to a Facebook post.  Ex. 4.

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

**Hunton Andrews Kurth LLP**
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

28.     According to their website, Defendants provided fake engagement services to both commercial "direct customers and resellers [of fake engagement]."   Ex. 2. Defendants offered an Application Programming Interface (commonly referred to an as an "API"), which enabled commercial resellers to deliver fake engagement by "linking [their] . . . website directly to [instantfans.com]."  Exs. 2 and 5

29.     As shown below in Figures 1 – 3[5], Defendants charged different prices for fake engagement based on the type of fake engagement (*e.g.*, likes, comments, followers, or views), the quantity of fake engagement provided, the service being targeted (*e.g.*, Instagram, Facebook, Twitter), and the speed at which the fake engagement was provided.  Ex. 4.

**Figure 1: Instant-Fans Pricing – Instagram Likes**



---

[5] In Figures 1-3, the center columns, from left to right, represent the cost per 1,000 actions, the minimum purchase amount allowed, and the maximum purchase amount allowed.  For example, in Figure 1, the cost per 1,000 likes was $1.155, the minimum order was 50 likes and the maximum quantity was 10,000 likes.

1

### Figure 2: Instant-Fans Pricing - Instagram Comments



2

3

4

5

6

7

8

### Figure 3: Instant-Fans Pricing - Facebook Posts Like & Reactions

9

10



11

12

13

14

15

16

17      30.  Defendants used a network of bots and Instagram accounts that they

18 controlled to deliver millions of automated likes and follows per day to their customers'

19 accounts on Instagram.  This conduct was not authorized by Facebook or Instagram.

20      31.  For example, on February 22, 2020, after purchasing 2,500 likes, 1,000

21 followers, and 500 positive comments on <u>instant-fans.com</u>, an Instagram user posted a

22 photo of food to their Instagram account.  At the time of the post, the Instagram account

23 had no followers.  Within approximately 48 hours, the post received approximately

24 2,398 likes, 501 comments, and the account gained 1,040 followers.  As shown below

25 in Figure 4, the comments to the post were random phrases unrelated to the actual post.

26

27

28

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

**Figure 4: Instant-Fans Fake Comments**



32.     Between March 2, 2020 and March 3, 2020, after purchasing 1,000 likes from instant-fans.com, an Instagram user posted a photo to their Instagram account.  A short time later, the post received approximately 1,005 likes.

33.     All of the likes described in paragraphs 32 and 33 came from Defendants' network of Instagram accounts using thousands of IP addresses associated with service providers located in, among other places, the United States.

**E.      Defendants Unjustly Enriched Themselves and Their Unlawful Acts Have Caused Damage and a Loss to Facebook and Instagram**

34.     Defendants continued breaches of Instagram's Terms and Policies have caused Facebook and Instagram substantial harm.  Defendants interfered with and continue to interfere with Instagram's service.  Defendants created and continue to create an inauthentic experience for Instagram users who used, viewed, and relied on Defendants' fake engagement.

35.     Facebook and Instagram have suffered damages attributable to the efforts and resources it has used to address the wrongdoings identified in this complaint,

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

investigate and mitigate Defendants' illegal conduct, and identify, analyze, and stop their fraudulent and injurious activities.

36.     Since at least September 2017, Defendants have unjustly enriched themselves at the expense of Facebook and Instagram in an amount to be determined at trial.  Facebook and Instagram are entitled to an accounting by Defendants and a disgorgement of all unlawful profits gained from their unlawful conduct on Instagram, which allowed them to receive a benefit that they otherwise would not have achieved.

## FIRST CAUSE OF ACTION

(Breach of Contract)

37.     Facebook and Instagram incorporate all preceding paragraphs here.

38.     Each Defendant created an Instagram account and agreed to Instagram's Terms and Policies.

39.     Since at least September 2017, Defendants used and controlled thousands of Instagram accounts, which were governed by Instagram's Terms and Policies, to provide fake engagement to Instagram users.  Because Defendants' unlawful business used and controlled thousands of Instagram user accounts, each Defendant agreed to Instagram's Terms and Policies.

40.     Defendants, through the instant-fans.com website, continually used the Instagram service and caused it to be accessed and used to conduct their fraudulent business.

41.     Despite Defendants agreeing to Instagram's Terms and Policies, they repeatedly breached them.  Defendants breached Instagram's Terms and Policies by taking the actions described above, all in an attempt to fraudulently influence other Instagram users and enrich themselves while damaging Facebook and Instagram.  Not only did Defendants' fake engagement service violate Instagram's Terms and Policies, they encouraged and helped others to violate Instagram's Terms and Policies, which itself was a violation.  Similarly, Defendants violated Instagram's Terms and Policies

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

because they accessed Instagram and information on Instagram in an unauthorized automated way without Instagram or Facebook's express permission.

42. Facebook and Instagram have performed all conditions, covenants, and promises required of them in accordance with their agreements with Defendants.

43. Defendants' many breaches have caused Facebook and Instagram to incur damages in an amount to be determined at trial, but in an amount exceeding $75,000.

## SECOND CAUSE OF ACTION

(California Penal Code § 502)

44. Facebook and Instagram incorporate all preceding paragraphs here.

45. Since at least September 2017, Defendants violated California Penal Code § 502 by operating their fake engagement service after Facebook and Instagram sent a cease and desist letter to Defendants, revoked Defendants' access to Facebook and Instagram, and disabled their user accounts.

46. Defendants knowingly accessed and, without permission, used Facebook and Instagram's data, computers, computer system, and computer network in order to (A) devise or execute a scheme or artifice to defraud and deceive, and (B) to wrongfully control or obtain money, property, or data, in violation of California Penal Code § 502(c)(1).

47. Defendants knowingly and without permission used or caused to be used Facebook and Instagram's computer services in violation of California Penal Code § 502(c)(3) by accessing and using Instagram after Facebook and Instagram sent them a cease and desist letter revoking their access to Instagram and disabled their user accounts.

48. By artificially inflating likes, followers, and comments for certain Instagram posts and accounts and impairing the intended operation of Instagram, Defendants knowingly and without permission disrupted or caused the disruption of Facebook and Instagram's computer services, computers, computer systems, and/or computer networks in violation of California Penal Code § 502(c)(5).

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

49.     Defendants knowingly and without permission accessed and caused to be accessed Facebook and Instagram's computers, computer systems, and/or computer networks in violation of California Penal Code § 502(c)(7).   Defendants accessed Facebook's and Instagram's computer network after Facebook and Instagram disabled their Instagram accounts, and sent a cease and desist letter to Defendants revoking their access.

50.     Because Facebook and Instagram suffered damages and a loss as a result of Defendants' actions and continue to suffer damages as a result of Defendants' actions, Facebook and Instagram are entitled to compensatory damages, in an amount of at least $75,000, attorneys' fees, and any other amount of damages proven at trial, as well as injunctive relief under California Penal Code § 502(e)(1) and (2).

51.     Because Defendants willfully violated California Penal Code § 502, and there is clear and convincing evidence that Defendants committed "fraud" as defined by Section 3294 of the Civil Code, Facebook is entitled to punitive and exemplary damages under California Penal Code § 502(e)(4).

## **THIRD CAUSE OF ACTION**

(Computer Fraud and Abuse Act, 18 U.S.C. § 1030)

52.     Facebook and Instagram incorporate all preceding paragraphs here.

53.     Since at least September 2017, Defendants have violated 18 U.S.C. § 1030 by operating their fake engagement service after Facebook and Instagram sent Defendants a cease and desist letter, revoked Defendants' access to Facebook and Instagram, and disabled their user accounts.

54.     Facebook and Instagram computers and servers are protected computers as defined by 18 U.S.C. § 1030(e)(2).

55.     Defendants' access and use of Facebook and Instagram's computers and computer systems was unauthorized because Defendants accessed Facebook and Instagram's computer network after Facebook and Instagram disabled their Instagram

1  accounts and sent cease and desist letters to Defendants unequivocally revoking their
2  limited license to access.

3      56.   Defendants violated 18 U.S.C. § 1030(a)(4) because they knowingly and
4  with intent to defraud accessed Facebook and Instagram protected computers by
5  sending unauthorized commands and signals to Facebook and Instagram computers and
6  by means of such conduct furthered the intended fraud and obtained something of
7  value. Defendants sent the commands and signals to Facebook and Instagram
8  computers to manipulate Instagram's service by fraudulently inflating likes, followers,
9  and comments of certain Instagram posts and accounts. Defendants did these acts in
10  exchange for profit.

11      57.   Defendants violated 18 U.S.C. § 1030(b) by conspiring or attempting to
12  commit the violation alleged in the preceding paragraph.

13      58.   Defendants' conduct has caused a loss to Facebook and Instagram during
14  a one-year period in excess of $5,000.

15      59.   Defendants' actions caused Facebook and Instagram to incur losses and
16  other economic damages, including, among other things, the expenditure of resources
17  to investigate, mitigate, and respond to Defendants' fraudulent scheme. Facebook and
18  Instagram are entitled to be compensated for losses and damages in an amount of at
19  least $75,000, and any other amount proven at trial.

20      60.   Facebook and Instagram have no adequate remedy at law that would
21  prevent Defendants from continuing their fraudulent scheme. Permanent injunctive
22  relief is therefore warranted.

23  ## FOURTH CAUSE OF ACTION
24  (Unjust Enrichment)

25      61.   Facebook and Instagram incorporate all preceding paragraphs here.

26      62.   Defendants' acts as alleged herein constitute unjust enrichment by
27  Defendants at Facebook's and Instagram's expense.

28

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

63. Defendants accessed and used, without authorization or permission, Facebook's and Instagram's service, platform, and computer network, all of which belong to Facebook and Instagram.

64. Defendants used Facebook's and Instagram's service, platform, and computer network to, among other things, defraud and deceive Instagram users, artificially inflate likes, followers, and comments for certain Instagram posts and accounts, impair the intended operation of Instagram, interfere with Instagram's service, platform, and computer network, and wrongfully obtain money from the operation of their unlawful business.

65. Defendants received a benefit by profiting off of their unauthorized use of Facebook and Instagram's service, platform, and computer network. But for Defendants' illegal use of Instagram, they would not have received the profits they achieved.

66. Defendants' retention of the profits derived from their unlawful and unauthorized use of Instagram's service, platform, and computer network would be unjust.

67. Facebook and Instagram seek an accounting and disgorgement of Defendants' ill-gotten profits in an amount to be determined at trial.

## REQUEST FOR RELIEF

**WHEREFORE**, Facebook and Instagram are entitled to judgment against Defendants on each of Plaintiffs' causes of action awarding Facebook and Instagram:

1. Compensatory damages in an amount to be determined at trial;

2. Punitive damages in an amount to be determined at trial;

3. Interest, costs, and expenses incurred in this action;

4. An accounting of each Defendant's profits resulting from their fake engagement service;

5. Disgorgement of Defendants' profits resulting from their fake engagement service;

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

Hunton Andrews Kurth LLP
550 South Hope Street, Suite 2000
Los Angeles, California 90071-2627

6.      A permanent injunction enjoining and restraining Defendants and their agents, servants, employees, successors, and assigns, and all other persons acting in concert or participation with any of them from:

      a.  accessing or attempting to access Facebook and Instagram's service, platform, and computer systems;

      b.  creating or maintaining any Instagram or Facebook accounts in violation of Instagram's Terms and Policies;

      c.  engaging in any activity that disrupts, diminishes the quality of, interferes with the performance of, or impairs the functionality of Facebook and Instagram's service, platform, and computer systems; and

      d.  engaging in any activity, or facilitating others to do the same, that violates Instagram's Terms and Policies; and

7.      All such other and further relief as this Court may deem just and proper.

Dated:  October 20, 2020                 **HUNTON ANDREWS KURTH LLP**

                                   By:     /s/ Jason J. Kim         
                                         Ann Marie Mortimer
                                         Jason J. Kim
                                         Jeff R. R. Nelson
                                       Attorneys for Plaintiffs
                                       FACEBOOK, INC. and
                                       INSTAGRAM, LLC

                                       Platform Enforcement and
                                       Litigation
                                       Facebook, Inc.
                                       Jessica Romero
                                       Michael Chmelar
                                       V. RaShawn Woodley

1

## **DEMAND FOR JURY TRIAL**

2

Plaintiffs hereby demand a trial by jury on all issues triable to a jury.

3

4

Dated:  October 20, 2020                    **HUNTON ANDREWS KURTH LLP**

5

6

By:  ___/s/ Jason J. Kim_____

7                                             Ann Marie Mortimer

8                                             Jason J. Kim
                                              Jeff R. R. Nelson

9                                         Attorneys for Plaintiffs

10                                        FACEBOOK, INC. and
                                          INSTAGRAM, LLC

11

12                                            Platform Enforcement and
                                              Litigation

13                                            Facebook, Inc.
                                              Jessica Romero

14                                            Michael Chmelar

15                                            V. RaShawn Woodley

16

17

18

19

20

21

22

23

24

25

26

27

28

COMPLAINT; DEMAND FOR JURY TRIAL

**EXHIBIT 1**





Username

Password

Log In

Do not have an account?    Sign Up

# Instant-Fans SMM Panel

- The world's #1 automated social media reseller panel, we offer the best prices for for Facebook, Instagram, Twitter, YouTube and others.

Price list : http://instant-fans.com/services

With round the clock support and the highest quality of fans, we make sure that every single order is fulfilled and all of our clients are satisfied!

To join you may contact us on one of the below:

Skype: *allrealfans*
Email: *info@allrealfans.com*

*Facebook - 100% Real & Active Facebook Likes/Post Likes/Comments/Reactions*
*Instagram - Instant Instagram Followers/Likes/Comments/Mentions/Automatic Likes*
*Twitter - Instant HQ Twitter Followers/Likes*
*YouTube - YouTube Views/Likes*
*Pinterest - Pinterest Followers/Board Followers/Likes*
*Linked In - Followers/Connections/Group Joins*
*Reverbnation - Song/Video Plays/Page Views*
*Snapchat - Followers/Likes*
*Periscope - Followers/Likes*
*Vine - Vine Followers/Likes/Revines/Loops/Comments*
*Mixcloud, Radiojavan, Shazam, Spotify, Soundcloud, Tumblr, Vimeo, and more services available too!*

Page URL: https://web.archive.org/web/20170101173050/http://instant-fans.com/

**EXHIBIT 2**

Scan Document ID:8e8f34ae Document 1 View 163555 Page 21 of 111











**EXHIBIT 3**



1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099

+1.206.359.8000
+1.206.359.9000
perkinscoie.com

September 22, 2017

Catherine M. del Fierro
CdelFierro@perkinscoie.com
D.  (206) 359-3507

**VIA EMAIL**

Robin Abou Trabi
Dubai, United Arab Emirates
organic_guy@hotmail.co.uk

Leila Abou Trabi
Dubai, United Arab Emirates
organic-girl@live.com

Re:     Cease and Desist Abuse of Facebook and Instagram - AllRealFans

Dear Mr. Trabi and Ms. Trabi:

We represent Facebook, Inc., based in Menlo Park, California, and Instagram, Inc.  It has come to our attention that you are selling Facebook and Instagram Likes and Followers on your websites, including AllRealFans.com and Instant-Fans.com.  These activities violate Facebook's and Instagram's terms of service and are illegal.

**Facebook and Instagram demand that these activities stop immediately.**

Facebook and Instagram take the protection of the user experience very seriously, and are committed to keeping their sites safe for users to interact and share information.  They have developed their terms of service to protect their users and facilitate these goals.

Facebook's and Instagram's terms of service prohibit, among other things:

- Misleading Facebook and Instagram users;

- Creating false or duplicate profiles;

- Using personal profiles for commercial gain;

- Unauthorized automated access to either website or API; and

- Facilitating or encouraging others to violate terms of service.

*See* Facebook Statement of Rights and Responsibilities, http://www.facebook.com/terms.php; Facebook Platform Policies, https://developers.facebook.com/policy/; Instagram Terms of Use,

137040137.1
Perkins Coie LLP

September 22, 2017
Page 2

http://instagram.com/about/legal/terms/; and Instagram API Terms of Use,
http://instagram.com/about/legal/terms/api/.

In addition to violating the terms of service, your activities may violate the federal Computer Fraud and Abuse Act, 18 U.S.C. § 1030; the California Comprehensive Computer Data Access and Fraud Act, Cal. Penal Code § 502(c); the United States Lanham Act, 15 U.S.C. §§ 1114, 1125(a), & 1125(c); and state laws prohibiting interference with Facebook's and Instagram's business expectations and interests.

Facebook and Instagram have taken technical steps to deactivate your Facebook and Instagram accounts, and your limited license to access or use the Facebook and Instagram websites and/or services has been revoked. **This means that you, your agents, your employees and/or anyone acting on your behalf (collectively "You" or "Your") may not access the Facebook or Instagram websites, use the Facebook or Instagram APIs, or use any of the services offered by Facebook or Instagram for any reason whatsoever.** Facebook and Instagram will treat further activity by You on their websites or services as unauthorized access to their protected computer networks.

**Please respond to me in writing WITHIN 48 HOURS confirming that You:**

- Have preserved and will continue to preserve in the future all information related to Your offering and/or sale of Facebook and Instagram services;

- Have stopped and will not in the future sell or offer to sell any services related to Facebook and Instagram;

- Have shut down all websites You operate that are used to sell Facebook or Instagram services, and have removed all advertisements or postings on external websites advertising or describing Your Facebook or Instagram services;

- Have removed all references to Facebook and Instagram from any and all websites that You own or have the ability to control;

- Have stopped and will not in the future access Facebook's or Instagram's websites and/or services for any reason whatsoever; and

- Will account for and disgorge any and all revenue earned from Your unauthorized activities related to Facebook and Instagram.

September 22, 2017
Page 3

**Along with your response, we demand that you provide:**

- A complete list of any and all Facebook and Instagram accounts You have created, developed, maintained, or controlled;

- A complete list of domain names that You own, maintain, or control;

- A complete accounting of each and every customer who purchased your Facebook or Instagram services, including an accounting of all compensation or revenue received by You, and the URLs for each profile and/or Page for which You rendered those services; and

- A complete description of the methods you use to acquire Facebook and Instagram Fans and Likes.

If you ignore this letter or continue your improper conduct, Facebook and Instagram will take necessary measures to enforce their rights, maintain the quality of their websites, and protect their users.

This letter is not intended by us, and should not be construed by you, as a relinquishment or waiver of any of Facebook's or Instagram's rights or remedies. Facebook and Instagram specifically reserve all such rights and remedies whether at law or in equity.

Sincerely,

Catherine M. del Fierro

Catherine M. del Fierro

CMD:cmd

**EXHIBIT 4**

## 2020-07-16 - Instant-fans.com Services

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| ⚡ | Instant | ⭐ Instagram Comments From Verified Accounts | | | |
| 2859 | Random Comments From Verified Accounts | 3000.00 | 1 | 10 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 5-10<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 1<br>🔼 Maximum Order: 10 |
| 2860 | Custom Comments From Verified Accounts | 4500.00 | 1 | 10 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 5-10<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 1<br>🔼 Maximum Order: 10 |
| | | | | | *No offensive/sexual/negative comments will be accepted |
| ⚡ | Instant | 👑 Instagram Followers - Refill Guaranteed | | | |
| 2881 | Real Instagram Followers - 5k Max | 2.52 | 100 | 5000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 5,000 Followers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5,000 |
| 2882 | Real Instagram Followers - 10k Max | 2.70 | 100 | 10000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 10,000 Followers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| 181 | Instagram Followers - 15k Max | 3.60 | 50 | 15000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 2,000-5,000 Followers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 15,000 |
| 2707 | 💜 Real Instagram Followers - 30k Max | 4.35 | 100 | 30000 | ⏳ Start Time: 0-30 Minutes<br>⚡ Speed per Day: 3,000 Followers<br>✅ Refill Time: 15 Days Refill<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 3,000 |
| 299 | Instagram Followers - 20k Max | 5.25 | 100 | 20000 | ⏳ Start Time: 0-1 Hour<br>⚡ Speed per Day: 500-5,000 Followers<br>✅ Refill Time: 15 Days<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 20,000 |
| 2423 | Instagram Followers - 15k Max - ♻ | 5.30 | 100 | 15000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 2,000-5,000 Followers<br>✅ Refill Time: 15 Days<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 15,000 |
| 188 | European Instagram Followers - 100k Max | 6.00 | 100 | 100000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 2,000-5,000 Followers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000 |
| 2418 | Instagram Followers - 200k Max - ♻ | 6.00 | 100 | 200000 | ⏳ Start Time: 0-12 Hours<br>⚡ Speed per Day: 5,000-7,000 Followers<br>✅ Refill Time: 15 Days Refill<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 200,000 |
| 2688 | 💜 Real Instagram Followers - 100k Max | 8.20 | 50 | 100000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 5,000-20,000 Followers<br>✅ Refill Time: 20 Days Refill<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100,000 |
| 2333 | Real Instagram Followers - 3k Max | 7.84 | 50 | 15000 | ⏳ Start Time: 0-24 Hours<br>⚡ Speed per Day: 1,500-3,000 Followers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |

7/16/20, 11:01 AM

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| | ⚡    Instant | **Instagram Organic Followers** | | | |
| 2831 | Instagram Organic Followers from Ads - 20k Max | 10.00 | 5000 | 50000 | ⏳ Start Time: 0-48 Hours<br>⚡ Speed per Day: 2,000-3,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 5,000<br>🔼 Maximum Order: 20,000 |
| 2826 | Arab Instagram Organic Followers from Ads - 30k Max | 7.00 | 5000 | 30000 | ⏳ Start Time: 0-48 Hours<br>⚡ Speed per Day: 2,000-5,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 5,000<br>🔼 Maximum Order: 30,000 |
| | ⚡    Instant | **Instagram Followers - No Refill** | | | |
| 2880 | Real Instagram Followers - 2k Max - No Refill | 1.20 | 20 | 2000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 2,000 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 2,000 |
| 2891 | Real Instagram Followers - 2k Max - No Refill | 1.20 | 20 | 2000 | ⏳ Start Time: 0-10 Minutes<br>⚡ Speed per Day: 1000-2000 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 2000 |
| 2883 | Instagram Followers - 10k Max - No Refill | 1.65 | 10 | 10000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 5,0-10,0000 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000 |
| 1138 | Arab Instagram Followers | 5.32 | 50 | 5000 | ⏳ Start Time: 0-1 hours<br>⚡ Speed per Day: 2,000 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 2,000 |
| 2421 | Real Instagram Followers - 5k Max - No Refill | 5.50 | 100 | 5000 | ⏳ Start Time: 0-2 hours<br>⚡ Speed per Day: 1,000-2,000 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 5,000 |
| 198 | 🏴 Iranian Instagram Followers | 5.50 | 100 | 2000 | ⏳ Start Time: 0-2 hours<br>⚡ Speed per Day: 1,000-2,000 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 2,000 |
| | ⚡    Instant | 🇧🇷 **Brazilian Instagram Services** | | | |
| 207 | 🔰 Brazilian Instagram Followers - 25k Max | 8.26 | 100 | 100000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 5,000-10,000 Followers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 25,000 |
| 2563 | 🔰 Brazilian Instagram Followers - 5k Max | 6.60 | 100 | 15000 | ⏳ Start Time: 0-48 Hours<br>⚡ Speed per Day: 500-1,000 Followers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 3,000 |
| 2736 | 🔰 Brazilian Male Instagram Followers - 20k Max | 12.04 | 100 | 20000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 5,000-10,000 Followers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 20,000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2735 | 🟩 Brazilian Female Instagram Followers - 20k Max | 12.04 | 100 | 20000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 5,000–10,000 Followers<br>🔻 Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 20,000 |
| 2712 | 🟩 Brazilian Male Instagram Followers - 2k Max - No Refill | 16.10 | 100 | 10000 | ⏳ Start Time: 0-24 Hours<br>⚡ Speed per Day: 300-500 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 2,000 |
| 2711 | 🟩 Brazilian Female Instagram Followers - 2k Max - No Refill | 16.10 | 100 | 10000 | ⏳ Start Time: 0-24 Hours<br>⚡ Speed per Day: 300-500 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 2,000 |
| 2737 | 🟩 Brazilian Instagram Likes - 30k Max | 5.04 | 100 | 40000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 20,000 Likes<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 20,000 |
| 2738 | 🟩 Brazilian Male Instagram Likes - 15k Max | 6.44 | 100 | 25000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 15,000 Likes<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 15,000 |
| 2739 | 🟩 Brazilian Female Instagram Likes - 15k Max | 6.44 | 100 | 25000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 15,000 Likes<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 15,000 |
| 855 | 🟩 Brazilian Instagram Comments | 47.25 | 5 | 1000 | ⏳ Start Time: 0-15 Minutes<br>⚡ Speed per Day: 50<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 5<br>🔺 Maximum Order: 50 |
| ⚡ | Instant | 🇰🇷 **Korean Instagram Services** | | | |
| 2872 | ⛩ Real Korean Instagram Likes + Impressions + Reach | 20.30 | 10 | 10000 | ⏳ Start Time: 0-5 Minutes<br>⚡ Speed per Day: 3000 Likes<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 10<br>🔺 Maximum Order: 10,000 |
| 2873 | ⛩ Real Korean Instagram Likes + Impressions + Reach S2 | 29.40 | 10 | 2000 | ⏳ Start Time: 0-5 Minutes<br>⚡ Speed per Day: 1000-2000 Likes<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 10<br>🔺 Maximum Order: 2000 |
| 2874 | ⛩ Real Korean Instagram Likes + Impressions + Reach S3 | 29.40 | 10 | 2000 | ⏳ Start Time: 0-5 Minutes<br>⚡ Speed per Day: 1000-2000 Likes<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 10<br>🔺 Maximum Order: 2000 |
| 2875 | ⛩ Real Korean Instagram Followers | 147.00 | 10 | 5000 | ⏳ Start Time: 0-5 Minutes<br>⚡ Speed per Day: 1000-3000 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔺 Maximum Order: 5000<br><br>🔴 Enter full link |
| 2876 | ⛩ Real Korean Instagram Followers S2 | 147.00 | 10 | 10000 | ⏳ Start Time: 0-5 Minutes<br>⚡ Speed per Day: 1000-3000 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔺 Maximum Order: 5000<br><br>🔴 Enter full link |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2877 | ✖Real Korean Instagram Comments | 336.00 | 5 | 100 | ⏳ Start Time: 0-5 Minutes<br>⚡ Speed per Day: 100-500 Comments<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 5000 |
| 2878 | ✖ Real Automatic Korean Instagram Likes + Impressions + Reach | 20.30 | 10 | 10000 | |
| ⚡ | Instant | | **Instagram Likes** | | |
| 373 | 🖤 NEW - FAST Instagram Likes - 2.5k Max | 2.145 | 50 | 2500 | ⏳ Start Time: Instant<br>⚡ Speed per hour: 3,000-5,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100.000 |
| 2879 | Real Instagram Likes - 3k Max | 1.20 | 50 | 3000 | ⏳ Start Time: Instant<br>⚡ Speed per hour: 3,000 Likes<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 3,000 |
| 2371 | Instagram Likes - 10k Max S2 | 1.155 | 50 | 10000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 10,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 10,000 |
| 374 | Instagram Likes - 5k Max | 1.36 | 50 | 2000 | ⏳ Start Time: Instant<br>⚡ Speed per hour: 3,000-5,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100.000 |
| 2491 | Instagram Likes - 10k Max | 1.37 | 50 | 75000 | ⏳ Start Time: Instant<br>⚡ Speed per hour: 10,000 Likes<br>✅ No Refill/No Refund for orders made after the 10th of April<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 100,000 |
| 1257 | Instagram Power Likes | 1.50 | 50 | 20000 | 🔴 Likes are from Real User profiles with lots of activity, posts and followers!<br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 7,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 20,000 |
| 401 | 🖤 NEW - HQ Instagram Likes - 20k Max | 1.575 | 20 | 20000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 10,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 20,000 |
| 2564 | Instagram Likes - 50k Max | 1.95 | 100 | 30000 | ⏳ Start Time: Instant<br>⚡ Speed per hour: 3,000 Likes<br>✅ No Refill/No Refund for orders made after the 10th of April<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 3,000 |
| 2471 | 🖤 Real Instagram Likes - 20k Max | 2.25 | 100 | 5000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 2,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 20,000 |
| 476 | Instagram Saves - 💧 | 0.30 | 100 | 25000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 50,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 50,000 |
| 1117 | Ultrafast Instagram Likes - 20k Max | 2.85 | 50 | 20000 | ⏳ Start Time: Instant<br>⚡ Speed per hour: 20,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 20,000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 359 | Instagram Auto Likes - 100k Max | 1.30 | 100 | 100000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 1,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 500,000 |
| 2473 | Instagram Auto Likes - 25k Max | 2.20 | 100 | 25000 | ⏳ Start Time: Instant<br>⚡ Speed per day: 10,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| 2490 | Fast Instagram Auto Likes | 3.50 | 50 | 20000 | ⏳ Start Time: Instant<br>⚡ Speed per hour: 10,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 10,000 |
| 2364 | Ultrafast Instagram Auto Likes | 3.65 | 50 | 20000 | ⏳ Start Time: Instant<br>⚡ Speed per day: 20,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 20,000 |
| 1328 | ♔ Instagram Auto Power Likes | 4.00 | 50 | 20000 | 🔴 Likes are from Real User profiles with lots of activity, posts and followers!<br><br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 7,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 7,000 |
| 652 | Instagram Auto Saves | 0.50 | 100 | 50000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 50,000 Saves<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 50,000 |
| ⚡ | Instant | | **Instagram Likes - Per Minute** | | |
| 157 | Instagram Likes - 2 Likes Per Minute | 2.50 | 50 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 2 likes sent every minute, so it would take around 500 minutes to complete. |
| 158 | Instagram Likes - 5 Likes Per Minute | 2.50 | 50 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 5 likes sent every minute, so it would take around 200 minutes to complete. |
| 159 | Instagram Likes - 10 Likes Per Minute | 2.50 | 50 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 10 likes sent every minute, so it would take around 100 minutes to complete. |
| 160 | Instagram Likes - 25 Likes Per Minute | 2.50 | 50 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 25 likes sent every minute, so it would take around 40 minutes to complete. |

https://instant-fans.com/services

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 161 | Instagram Likes - 50 Likes Per Minute | 2.50 | 50 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 50 likes sent every minute, so it would take around 20 minutes to complete. |
| 162 | Instagram Likes - 75 Likes Per Minute | 2.50 | 100 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 75 likes sent every minute, so it would take around 13 minutes to complete. |
| 163 | Instagram Likes - 100 Likes Per Minute | 2.50 | 100 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 100 likes sent every minute, so it would take around 10 minutes to complete. |
| 154 | Instagram Likes - 125 Likes Per Minute | 2.50 | 100 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 125 likes sent every minute, so it would take around 8 minutes to complete. |
| 145 | Instagram Likes - 150 Likes Per Minute | 2.50 | 100 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 150 likes sent every minute, so it would take around 7 minutes to complete. |
| 144 | Instagram Likes - 175 Likes Per Minute | 2.50 | 100 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 175 likes sent every minute, so it would take around 6 minutes to complete. |
| 143 | Instagram Likes - 200 Likes Per Minute | 2.50 | 100 | 5000 | ⏳ Start Time: Instant<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 10,000<br><br>🔴 Likes are sent each minute in a drip feed fashion, instead of all at the same time. For example, an order of 1000 likes would have 200 likes sent every minute, so it would take around 5 minutes to complete. |
| ⚡ | Instant | **Instagram Likes - Country Targeted** | | | |
| 40 | Arab Instagram Likes | 5.50 | 100 | 10000 | ⏳ Start Time: Instant<br>⚡ Speed per day: 1,500 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 1,500 |
| 2479 | Arab Instagram Auto Likes | 5.50 | 100 | 10000 | ⏳ Start Time: Instant<br>⚡ Speed per day: 1,500 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| ⚡ | Instant | **Instagram Views & Story Views** | | | |

7/16/20, 11:01 AM

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2824 | Instagram Story Swipe Ups - Link Clicks | 2.80 | 100 | 100000 | ⏳ Start Time: Instant Start<br>⚡ Speed per Minute: 1,000 Swipes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000<br><br>🔴Only add the story Link don't add username<br>https://instagram.com/stories/username/2290770508189607857/ |
| 180 | Instagram Views - 💧 | 0.14 | 100 | 10000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 500,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000 |
| 43 | Instagram Views S2 - 💧 | 0.10 | 100 | 10000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 5,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000 |
| 1364 | Ultrafast Instagram Views | 0.15 | 200 | 2500000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 700,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 200<br>🔼 Maximum Order: 100,000,000 |
| 400 | Instagram Auto Views | 0.40 | 100 | 10000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 5,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000 |
| 213 | 🇺🇸 USA Instagram Views HQ - 💧 | 0.55 | 200 | 1000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 5,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000 |
| 216 | Arab Instagram Views HQ - 💧 | 0.55 | 100 | 100000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 5,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000 |
| 479 | Instagram Views + Impressions - 💧 | 0.20 | 100 | 100000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 2,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000 |
| 1157 | Instagram Views + Impressions From Explore | 0.20 | 100 | 10000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 500,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000,000 |
| 1158 | Instagram Views + Impressions From Home | 0.20 | 100 | 100000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 500,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000 |
| 1159 | Instagram Views + Impressions From Location | 0.20 | 100 | 10000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 500,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000,000 |
| 1156 | Instagram Views + Impressions From Explore/Home/Location/Profile | 0.20 | 100 | 100000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 500,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 723 | Instagram Story Views - All Stories | 1.40 | 100 | 100000 | 🔴 Enter username only<br><br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 100,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000 |
| 2464 | Instagram Story Views - All Stories S2 | 1.00 | 100 | 150000 | 🔴 Enter username only<br><br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 10,000 Views<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 80,000 |
| 512 | Instagram Story Views - Last story | 0.50 | 100 | 5000 | 🔴 Enter username only<br><br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 10,000 Views<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 20,000 |
| 2576 | Instagram Story Poll Vote S2 | 2.40 | 100 | 2000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 100 Votes<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 2,000<br><br>🔴 Link Example for Option 1: USERNAME?vote=1<br>🔴 Link Example for Option 2: USERNAME?vote=2 |
| 726 | Instagram Story Poll Vote | 6.50 | 100 | 30000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 30,000 Votes<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 30,000<br><br>🔴 Link Example for Option 1: USERNAME?vote=1<br>🔴 Link Example for Option 2: USERNAME?vote=2 |
| 1160 | Instagram Story Views - Male | 2.00 | 20 | 30000 | 🔴 Enter username only<br><br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 30,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 30,000 |
| 1161 | Instagram Story Views - Female | 2.00 | 20 | 30000 | 🔴 Enter username only<br><br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 30,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 30,000 |
| 2480 | Instagram Impressions + Profile Visit + Discover | 0.20 | 100 | 100000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 1000-10000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000,000 |
| 2869 | Video Views + Impressions + Profile Visits | 0.028 | 100 | 10000000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 100,000 views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000,000 |
| ⚡ | Instant | | | 🛒 **Instagram Impressions & Reach** | |
| 1150 | Instagram Photo Reach - 💧 | 1.00 | 100 | 15000 | ⏳ Start Time: Instant<br>⚡ Speed per Hour: 15,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 15,000<br><br>🔴 Stats will update within 30 minutes of order completion |

8 of 83                        7/16/20, 11:01 AM

33

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 1151 | Instagram Video Reach - 💧 | 1.00 | 100 | 15000 | ⌛ Start Time: Instant<br>⚡ Speed per Hour: 15,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 15,000<br><br>🔴 Stats will update within 30 minutes of order completion |
| 1152 | Instagram Auto Photo Reach | 1.00 | 100 | 30000 | ⌛ Start Time: Instant<br>⚡ Speed per Hour: 30,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 30,000<br><br>🔴 Stats will update within 30 minutes of order completion |
| 197 | Instagram Impressions + Profile Visits | 0.70 | 100 | 50000 | ⌛ Start Time: 0-24 hours<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 250<br>🔺 Maximum Order: 250,000 |
| 336 | Fast Instagram Impressions + Profile Visits - 💧 | 0.76 | 100 | 50000 | ⌛ Start Time: Instant<br>⚡ Speed per Hour: 500,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 250<br>🔺 Maximum Order: 250,000 |
| 1153 | Instagram Video Reach | 1.00 | 100 | 30000 | ⌛ Start Time: Instant<br>⚡ Speed per Hour: 30,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 30,000<br><br>🔴 Stats will update within 30 minutes of order completion |
| 2565 | Instagram Profile Visits | 0.28 | 100 | 100000 | ⌛ Start Time: Instant<br>⚡ Speed per Hour: 2,000 Profile Visits<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 100,000 |
| 2858 | Instagram Auto Impressions | 0.30 | 100 | 1000000 | |
| ⚡ | Instant | **Instagram Comments** | | | |
| 381 | Custom HQ Instagram Comments | 70.00 | 5 | 1000 | 🔴 Do not use @ in the comments*<br><br>⌛ Start Time: Instant<br>⚡ Speed per Day: 1,000 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 5<br>🔺 Maximum Order: 100,000 |
| 853 | Real Random Positive Comments - 50 Max | 47.25 | 5 | 1000 | ⌛ Start Time: Instant<br>⚡ Speed per Day: 50 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 5<br>🔺 Maximum Order: 50 |
| 474 | Instagram Auto Comments HQ | 40.00 | 5 | 100 | ⌛ Start Time: 0-1 hour<br>⚡ Speed per Day: 100 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 5<br>🔺 Maximum Order: 100 |
| 2888 | Instagram Emoji Comments | 47.25 | 5 | 1000 | ⌛ Start Time: 0-15 minutes<br>⚡ Speed per Day: 300<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5<br>🔺 Maximum Order: 300 |
| ⚡ | Instant | **Instagram Live** | | | |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 249 | Instagram Live Likes | 1.20 | 200 | 10000 | 🔴 Enter username only<br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 10,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 200<br>🔺 Maximum Order: 10,000 |
| 656 | Instagram Live Likes S2 | 0.45 | 200 | 10000 | 🔴 Enter username only<br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 10,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 200<br>🔺 Maximum Order: 10,000 |
| 244 | 🛡 Instagram Live Views + Likes + Comments - 20k Max | 9.00 | 20 | 20000 | 🔴 Enter username only<br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 4,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔺 Maximum Order: 20,000 |
| 657 | Instagram Live Video Random Emoji + Text Comments | 35.00 | 50 | 2000 | 🔴 Enter username only<br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 2,000 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 2,000 |
| 659 | Instagram Live Video Male Random Emoji + Text Comments | 14.00 | 50 | 2000 | 🔴 Enter username only<br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 2,000 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 2,000 |
| 658 | Instagram Live Video Female Random Emoji + Text Comments | 14.00 | 50 | 2000 | 🔴 Enter username only<br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 2,000 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 2,000 |
| 120 | Instagram Live Video Custom Comments | 20.00 | 10 | 1000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔺 Maximum Order: 1,000 |
| 119 | Instagram Live Video Random Comments | 50.00 | 50 | 2000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 2,000 |
| 2457 | Instagram Live Random Emoji Comments | 6.50 | 50 | 2000 | 🔴 Enter username only<br>⏳ Start Time: Instant<br>⚡ Speed per Hour: 2,000 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 2,000 |
| 2862 | Live Viewers for 10 minutes + Heart Likes + Emoji Comments | 1.40 | 10 | 10000 | ⏳ Start Time: Instant<br>⚡ 10 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔺 Maximum Order: 10,000 |
| 2863 | Live Viewers for 20 minutes + Heart Likes + Emoji Comments | 2.80 | 10 | 10000 | ⏳ Start Time: Instant<br>⚡ 20 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔺 Maximum Order: 10,000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2864 | Live Viewers for 30 minutes + Heart Likes + Emoji Comments | 4.20 | 10 | 10000 | ⏳ Start Time: Instant<br>⚡ 30 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 10,000 |
| 2865 | Live Viewers for 40 minutes + Heart Likes + Emoji Comments | 5.60 | 10 | 10000 | ⏳ Start Time: Instant<br>⚡ 40 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 10,000 |
| 2866 | Live Viewers for 50 minutes + Heart Likes + Emoji Comments | 7.00 | 10 | 10000 | ⏳ Start Time: Instant<br>⚡ 50 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 10,000 |
| 2867 | Live Viewers for 60 minutes + Heart Likes + Emoji Comments | 8.40 | 10 | 10000 | ⏳ Start Time: Instant<br>⚡ 60 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 10,000 |
| 2924 | Instagram Live Viewers For 60 Minutes | 11.27 | 20 | 2000 | ⏳ Start Time: Instant<br>⚡ 60 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 2000<br><br>🔴 Enter username only |
| 2925 | Instagram Live Viewers For 50 Minutes | 9.45 | 20 | 2000 | ⏳ Start Time: Instant<br>⚡ 50 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 2000<br><br>🔴 Enter username only |
| 2926 | Instagram Live Viewers For 40 Minutes | 8.05 | 20 | 2000 | ⏳ Start Time: Instant<br>⚡ 40 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 2000<br><br>🔴 Enter username only |
| 2927 | Instagram Live Viewers For 30 Minutes | 6.55 | 20 | 2000 | ⏳ Start Time: Instant<br>⚡ 30 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 2000<br><br>🔴 Enter username only |
| 2928 | Instagram Live Viewers For 20 Minutes | 4.76 | 20 | 2000 | ⏳ Start Time: Instant<br>⚡ 20 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 2000<br><br>🔴 Enter username only |
| 2929 | Instagram Live Viewers For 10 Minutes | 3.08 | 20 | 2000 | ⏳ Start Time: Instant<br>⚡ 10 minutes Live Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 2000<br><br>🔴 Enter username only |
| 2930 | Instagram Live Video Views | 2.52 | 100 | 800 | ⏳ Start Time: Instant<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 800<br><br>🔴 Enter username only |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|

**⚡**     Instant     **Instagram TV**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 719 | Instagram TV Views S2 | 0.07 | 3000 | 1000000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Hour: 50,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 10,000,000 |
| 343 | Instagram TV Views | 0.15 | 100 | 100000000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Hour: 20,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 100,000,000 |
| 1260 | Instagram TV Views (Super Fast) | 0.20 | 250 | 10000000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Hour: 50,000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 10,000,000 |
| 2458 | Instagram TV Likes | 3.00 | 100 | 10000 | ⏳ Start Time: 0-2 hour<br>⚡ Speed per Hour: 10,000 Likes<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |

**⚡**     Instant     **👑 Instagram Automatic Likes + Views**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 64 | 80 Automatic Likes + Views for the next 30 days | 15.00 | 1 | 1 | 0-24 hour initial activation time<br>Likes + Views start delivering within 0-15 minutes of posting<br>Works on up to 2 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 65 | 150 Automatic Likes + Views for the next 30 days | 24.00 | 1 | 1 | 0-24 hour initial activation time<br>Likes + Views start delivering within 0-15 minutes of posting<br>Works on up to 2 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 66 | 300 Automatic Likes + Views for the next 30 days | 36.00 | 1 | 1 | 0-24 hour initial activation time<br>Likes + Views start delivering within 0-15 minutes of posting<br>Works on up to 2 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 81 | 600 Automatic Likes + Views for the next 30 days | 54.00 | 1 | 1 | 0-24 hour initial activation time<br>Likes + Views start delivering within 0-15 minutes of posting<br>Works on up to 2 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 82 | 1,500 Automatic Likes + Views for the next 30 days | 98.00 | 1 | 1 | 0-24 hour initial activation time<br>Likes + Views start delivering within 0-15 minutes of posting<br>Works on up to 2 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 67 | 2,200 Automatic Likes + Views for the next 30 days | 155.00 | 1 | 1 | 0-24 hour initial activation time<br>Likes + Views start delivering within 0-15 minutes of posting<br>Works on up to 2 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 68 | 3,200 Automatic Likes + Views for the next 30 days | 185.00 | 1 | 1 | 0-24 hour initial activation time<br>Likes + Views start delivering within 0-15 minutes of posting<br>Works on up to 2 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 69 | 5,500 Automatic Likes + Views for the next 30 days | 255.00 | 1 | 1 | 0-24 hour initial activation time<br>Likes + Views start delivering within 0-15 minutes of posting<br>Works on up to 2 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 91 | 10,500 Automatic Likes + Views for the next 30 days | 380.00 | 1 | 1 | 0-24 hour initial activation time<br>Likes + Views start delivering within 0-15 minutes of posting<br>Works on up to 2 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 865 | 25,000 Automatic Likes + Views for the next 30 days | 500.00 | 1 | 1 | 0-24 hour initial activation time<br>Likes + Views start delivering within 0-15 minutes of posting<br>Works on up to 2 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |

⚡  Instant  **Instagram Automatic Views**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 254 | 1,000 Instagram Auto Views for the next 30 days | 7.50 | 1 | 1 | 0-24 hour initial activation time<br>Views start delivering within 0-15 minutes of posting<br>Works on up to 20 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 255 | 2,500 Instagram Auto Views for the next 30 days | 15.00 | 1 | 1 | 0-24 hour initial activation time<br>Views start delivering within 0-15 minutes of posting<br>Works on up to 20 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 256 | 5,000 Instagram Auto Views for the next 30 days | 35.00 | 1 | 1 | 0-24 hour initial activation time<br>Views start delivering within 0-15 minutes of posting<br>Works on up to 20 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 265 | 10,000 Instagram Auto Views for the next 30 days | 55.00 | 1 | 1 | 0-24 hour initial activation time<br>Views start delivering within 0-15 minutes of posting<br>Works on up to 20 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |
| 279 | 15,000 Instagram Auto Views for the next 30 days | 75.00 | 1 | 1 | 0-24 hour initial activation time<br>Views start delivering within 0-15 minutes of posting<br>Works on up to 20 posts a day<br>Lifetime non drop guarantee<br><br>🔴 Please leave at least 10 minutes between posts & make sure the account remains public |

⚡  Instant  **TikTok Followers**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 1193 | TikTok Followers | 20.00 | 50 | 5000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 1,000-5,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 350,000 |
| 2885 | ♥ HQ TikTok Followers | 8.40 | 50 | 10000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 10,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 20,000 |
| 802 | TikTok Followers S2 | 5.00 | 100 | 100000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 5,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000 |
| 2931 | Real TikTok Followers | 10.80 | 50 | 10000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 300 - 400 Followers<br>✅ 1 Year Refill guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 10,000 |
| ⚡ | Instant | **TikTok Likes** | | | |
| 2830 | TikTok Likes S3 | 1.54 | 100 | 2500 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 1000-2000 Likes<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 2500 |
| 2884 | ♥ HQ TikTok Likes + Views | 3.00 | 10 | 10000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 3,000-5,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 5,000 |
| 2691 | TikTok Likes S2 | 4.90 | 100 | 3000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 3000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 3000 |
| 2932 | Real TikTok Likes | 10.80 | 50 | 10000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 300 - 400 Likes<br>✅ 1 Year Refill guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 10,000 |
| 1192 | TikTok Likes | 20.00 | 50 | 10000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 30,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 350,000 |
| ⚡ | Instant | **TikTok Views And Comments** | | | |
| 1207 | TikTok Video Views | 0.10 | 100 | 500000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 100,000-500,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 1,000<br>🔼 Maximum Order: 100,000,000 |
| 2689 | TikTok Video Views S2 | 0.014 | 100 | 1000000000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 50,000-500,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 5,000<br>🔼 Maximum Order: 1,000,000,000 |
| 2829 | TikTok Video Views S3 | 0.003 | 100 | 25000000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 5,000,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000 |



| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 803 | TikTok Comments | 12.18 | 50 | 10000 | ⏳ Start Time: 0-2 hours<br>⚡ Speed per Day: 3,000-5,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 200<br>🔷 Maximum Order: 50,000 |

### ⚡ Instant  ♻ TikTok Auto Growth | 10 Posts Max/Month

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2912 | ⬇ Package #1 | 11.00 | 1000 | 1000 | 🔴 This will automatically boost your TikTok Posts for the next 10 posts you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⏳ Start Time: 0-15 after posting<br>⚡ Views Per Post: 1,000 - 1,200<br>🔻 Likes Per Post: 100-125 Likes<br><br>🔴 Enter TikTok Link Format: https://www.tiktok.com/@cbynum2020 |
| 2913 | ⬇ Package #2 | 33.00 | 1000 | 1000 | 🔴 This will automatically boost your TikTok Posts for the next 10 videos you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⏳ Start Time: 0-15 minutes after posting<br>⚡ Views Per Post: 2,000 - 2,500<br>🔻 Likes Per Post: 225 - 250 Likes<br><br>🔴 Enter TikTok Link Format: https://www.tiktok.com/@cbynum2020 |
| 2914 | ⬇ Package #3 | 66.00 | 1000 | 1000 | 🔴 This will automatically boost your TikTok Posts for the next 10 videos you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⏳ Start Time: 0-15 minutes after posting<br>⚡ Views Per Post: 3,000 - 3,200<br>🔻 Likes Per Post: 300 - 350 Likes<br><br>🔴 Enter TikTok Link Format: https://www.tiktok.com/@cbynum2020 |

### ⚡ Instant  ♻ TikTok Auto Growth | 30 Posts Max/Month

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2915 | ⬇ Package #1 | 22.20 | 1000 | 1000 | 🔴 This will automatically boost your TikTok Posts for the next 30 posts you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⏳ Start Time: 0-15 minutes after posting<br>⚡ Views Per Post: 1,000 - 1,200<br>🔻 Likes Per Post: 100-125 Likes<br><br>🔴 Enter TikTok Link Format: https://www.tiktok.com/@cbynum2020 |
| 2916 | ⬇ Package #2 | 66.60 | 1000 | 1000 | 🔴 This will automatically boost your TikTok Posts for the next 30 posts you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⏳ Start Time: 0-15 minutes after posting<br>⚡ Views Per Post: 2,000 - 2,500<br>🔻 Likes Per Post: 225 - 250 Likes<br><br>🔴 Enter TikTok Link Format: https://www.tiktok.com/@cbynum2020 |
| 2917 | ⬇ Package #3 | 133.20 | 1000 | 1000 | 🔴 This will automatically boost your TikTok Posts for the next 30 posts you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⏳ Start Time: 0-15 minutes after posting<br>⚡ Views Per Post: 3,000 - 3,200<br>🔻 Likes Per Post: 300 - 350 Likes<br><br>🔴 Enter TikTok Link Format: https://www.tiktok.com/@cbynum2020 |

### ⚡ Instant  ♻ TikTok Auto Growth | 60 Posts Max/Month

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2918 | 🔻 Package #1 | 30.50 | 1000 | 1000 | 🔴 This will automatically boost your TikTok Posts for the next 60 posts you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⌛ Start Time: 0-15 minutes after posting<br>⚡ Views Per Post: 1,000 - 1,200<br>🔻 Likes Per Post: 100-125 Likes<br><br>🔴 Enter TikTok Link Format: https://www.tiktok.com/@cbynum2020 |
| 2919 | 🔻 Package #2 | 91.50 | 1000 | 1000 | 🔴 This will automatically boost your TikTok Posts for the next 60 posts you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⌛ Start Time: 0-15 minutes after posting<br>⚡ Views Per Post: 2,000 - 2,500<br>🔻 Likes Per Post: 225 - 250 Likes<br><br>🔴 Enter TikTok Link Format: https://www.tiktok.com/@cbynum2020 |
| 2920 | 🔻 Package #3 | 183.00 | 1000 | 1000 | 🔴 This will automatically boost your TikTok Posts for the next 60 posts you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⌛ Start Time: 0-15 minutes after posting<br>⚡ Views Per Post: 3,000 - 3,200<br>🔻 Likes Per Post: 300 - 350 Likes<br><br>🔴 Enter TikTok Link Format: https://www.tiktok.com/@cbynum2020 |
| ⚡ | Instant | 🔍 SEO service | | | |
| 2358 | ⭐ Increase Google Search Rankings - 3 Keywords ⭐ | 100.00 | 1 | 1 | 🔴 This service is performed in a 100% safe and manual procedure. We do NOT spam links.<br><br>🔴 For this service, we manually create PBN (Private Blog Network) backlinks for your website. (Healthy White Hat SEO that boosts your Google rankings for up to 3 Keywords). This service is guaranteed to boost your rankings or we refund your money. These links will have professionally written articles from our writers that contain your website link + keywords.<br><br>⌛ Start Time: 0-48 hours<br>⚡ Results: Rankings take 2-3 weeks to effect but results are guaranteed. This service should be ordered ONLY once per month, per URL.<br><br>🔴 To order, please insert link as follows:<br><br>Keyword1, Keyword2, Keyword3 - www.example.com - email(to receive your report upon delivery) |
| 2359 | ⭐ Increase Google Search Rankings \| .EDU Backlinks ⭐ | 30.00 | 1 | 1 | 🔴 This service is performed in a 100% safe and manual procedure. We do NOT spam links.<br><br>🔴 For this service, we manually create EDU backlinks for your website. EDU backlinks refer to links obtained on website domains with .EDU extension. ... This in turn makes people trust your site more as the same is conceived of your organization. Although Google fails to admit it, edu sites are very important and are therefore ranked quite highly in the search engines.<br><br>⌛ Start Time: 0-48 hours<br>⚡ Results: Rankings take 2-3 weeks to effect but results are guaranteed. This service should be ordered ONLY once per month, per URL.<br><br>🔴 To order, please insert link as follows:<br><br>Keyword1, Keyword2, Keyword3 - www.example.com - email(to receive your report upon delivery) |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2360 | ⭐ Increase Google Search Rankings \| .Wiki Backlinks ⭐ | 30.00 | 1 | 1 | 🔴 This service is performed in a 100% safe and manual procedure. We do NOT spam links.<br><br>🔴 For this service, we manually create Wiki backlinks for your website. Google grants huge authority to these Wiki backlinks. Meaning if you buy Wiki backlinks, you get backlinks from unique articles with niche related content. And if getting a ton of high quality backlinks at an affordable price isn't too much of a steal already for you, purchasing this service will increase search rankings for specific keywords.<br><br>⏳ Start Time: 0-48 hours<br>⚡ Results: Rankings take 2-3 weeks to effect but results are guaranteed. This service should be ordered ONLY once per month, per URL.<br><br>🔴 To order, please insert link as follows:<br><br>Keyword1, Keyword2, Keyword3 - www.example.com - email(to receive your report upon delivery) |
| 2361 | ⭐ Increase Google Search Rankings \| DOFOLLOW Backlinks ⭐ | 30.00 | 1 | 1 | 🔴 This service is performed in a 100% safe and manual procedure. We do NOT spam links.<br><br>🔴 For this service, we manually create DOFOLLOW backlinks for your website. DOFOLLOW backlinks allow Google, or whatever search engine is being used, to follow them and reach your website. Basically, these are links that will pass on the SEO benefits of the website where it is built from to the hyperlinked website. ... This will improve its ranking position significantly in search engines.<br><br>⏳ Start Time: 0-48 hours<br>⚡ Results: Rankings take 2-3 weeks to effect but results are guaranteed. This service should be ordered ONLY once per month, per URL.<br><br>🔴 To order, please insert link as follows:<br><br>Keyword1, Keyword2, Keyword3 - www.example.com - email(to receive your report upon delivery) |

⚡ Instant          **Facebook Page Likes**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 1025 | 💜 Real Facebook Page Likes - 50k Max | 9.00 | 500 | 50000 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 5,000-10,000<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 500<br>🔺 Maximum Order: 50,000 |
| 2317 | 💜 Instant Real Facebook Page Likes | 11.00 | 100 | 75000 | ⏳ Start Time: 0-30 minutes<br>⚡ Speed per Day: 3,000-5,000 Likes<br>✅ Refill Time: 45 Days<br>🔻 Minimum Order: 500<br>🔺 Maximum Order: 75,000 |
| 1347 | Real Facebook Page Likes - Lifetime Guaranteed | 10.00 | 5 | 5000 | ⏳ Start Time: 0-48 hours<br>⚡ Speed per Day: 500 Likes<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 5<br>🔺 Maximum Order: 2,000 |

⚡ Instant          **Facebook Page Likes - Country Targeted**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2763 | 🇺🇸 USA Targeted Facebook Likes | 84.00 | 50 | 4000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10-50 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 4,000 |
| 2764 | 🇺🇸 USA Facebook Page Likes - 100% Real - Ads Method | 490.00 | 100 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-200 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 100000 |
| 2765 | Gulf Facebook Likes - 100% Real - Ads Method | 252.00 | 200 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-200 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 200<br>🔺 Maximum Order: 100,000<br><br>🔴 Likes are from GCC / Gulf Countries: Saudi Arabia, United Arabs of Emirates, Qatar, Kuwait, Bahrain, and Oman. |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2766 | Mixed America Facebook Likes 100% Real - Ads Method | 112.00 | 500 | 50000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-200 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 50,000<br><br>🔴 Likes are from North & South America - USA & Canada are included, an average of 20% (+/-) |
| 2767 | 🔵 Europe Facebook Likes 100% Real - Ads Method | 308.00 | 500 | 200000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-200 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 200<br>🔼 Maximum Order: 200000 |
| 2768 | VIP Countries Facebook Likes 100% Real - Ads Method | 420.00 | 50 | 10000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-200 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 10000<br><br>🔴 100% real likes, ads method. Likes from USA, UK, FRANCE, CANADA, & AUSTRALIA. |
| 2769 | Latin America Facebook Likes 100% Real - Ads Method | 63.00 | 500 | 50000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-200 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 50000 |
| 2770 | 🇫🇷 France Facebook Likes 100% Real - Ads Method | 112.00 | 1000 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-200 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000 |
| 2771 | East Asia Facebook Likes 100% Real - Ads Method | 77.00 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100000<br><br>🔴 Likes will be from Countries like: Thailand, Korea, Japan, China, Hong Kong, Indonesia, Malaysia, Myanmar, Philippines, Singapore, Taiwan, Vietnam. |
| 2772 | 🇩🇪 Germany Facebook Likes 100% Real - Ads Method | 700.00 | 500 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 400-1000 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 200<br>🔼 Maximum Order: 1000000 |
| 2773 | 🇬🇧 UK Facebook Likes 100% Real - Ads Method | 588.00 | 200 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 400-700 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 200<br>🔼 Maximum Order: 1000000 |
| 2774 | 🇮🇹 Italy Facebook Likes 100% Real - Ads Method | 308.00 | 200 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 400-1000 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 200<br>🔼 Maximum Order: 100000 |
| 2775 | 🇮🇱 Israel Facebook Likes 100% Real - Ads Method | 420.00 | 200 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 400-1000 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 200<br>🔼 Maximum Order: 100000 |
| 2777 | African French Speaking Facebook Likes 100% Real - Ads Method | 112.00 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 400-1000 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 200<br>🔼 Maximum Order: 100000<br><br>🔴 From Countries: Burundi, Chad, Congo Republic of the, Equatorial Guinea, Madagascar, Morocco, Rwanda, Togo, Benin, Cameroon, Comoros, Côte d'Ivoire, Gabon, Mali, Niger, Senegal, Burkina Faso, Central African Republic, Democratic Republic of the Congo, Djibouti, Guinea, Mauritius, Réunion, Seychelles. |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2778 | Real Arab Facebook Likes | 84.00 | 100 | 3000 | ⏳ Start Time: 24-48 hours<br>⚡ Speed per Day: 200-1000 Likes<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 3000 |

⚡      Instant         **Facebook Post Likes & Reactions**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2487 | Facebook Post Likes - 9k Max - No Refill | 3.65 | 50 | 9000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: Instant<br>⚡ Speed per Day: 500-1,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 9,000 |
| 2720 | Facebook Post Likes - 10k Max - No Refill | 4.00 | 20 | 10000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 10,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 10,000<br><br>🔴 Only Works On Facebook Page Posts |
| 9 | Facebook Post Likes - 10k Max | 4.60 | 100 | 15000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 5,000<br>✅ 60 Days Refill Guarantee<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 10,000 |
| 2396 | Facebook Post Likes - 5k Max | 5.50 | 50 | 5000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 500-1,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 5,000 |
| 1275 | Real Facebook Post Shares | 13.00 | 30 | 1000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 50-200<br>✅ 30 Days refill guarantee<br>🔻 Minimum Order: 30<br>🔺 Maximum Order: 1,000 |
| 2397 | Facebook Post Likes - 5.5k Max - No Refill | 2.60 | 100 | 5500 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 500-1,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 5,000 |
| 1889 | Real Facebook Post Likes - 5k Max | 10.00 | 50 | 5000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-500 Likes<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 5,000 |
| 2387 | Asian Facebook Post Likes(India,Pakistan Bangladesh) | 7.50 | 100 | 5000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 500-1,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 5,000 |
| 520 | Facebook Post Love Reactions ❤️ | 6.50 | 25 | 2000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 2,000<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 25<br>🔺 Maximum Order: 2,000 |
| 2398 | Facebook - Comment or Album Likes | 9.00 | 100 | 8000 | ⏳ Start Time: 0-12 Hours<br>⚡ Speed per day: 1,000 Likes<br>✅ 30 Days refill guarantee<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 8,000 |

https://instant-fans.com/services

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2382 | Facebook Post Love Reactions S2 ❤️ | 5.70 | 100 | 5000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 500-1,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5,000 |
| 524 | Facebook Post Haha Reactions 😆 | 6.50 | 25 | 2000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 2,000<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 2,000 |
| 2383 | Facebook Post Haha Reactions S2 😆 | 5.70 | 100 | 5000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 500-1,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5,000 |
| 2384 | Facebook Post Wow Reactions S2 😮 | 5.70 | 100 | 5000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 500-1,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5,000 |
| 523 | Facebook Post Sad Reactions 😢 | 6.50 | 25 | 2000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 2,000<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 2,000 |
| 2385 | Facebook Post Sad Reactions S2 😢 | 5.70 | 100 | 5000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 500-1,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5,000 |
| 522 | Facebook Post Angry Reactions 😠 | 6.50 | 25 | 2000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 2,000<br>✅ Lifetime Guaranteed<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 2,000 |
| 2386 | Facebook Post Angry Reactions S2 😠 | 5.70 | 100 | 5000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br>⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 500-1,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5,000 |
| 585 | Facebook Post Shares | 8.10 | 25 | 100000000 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 1,000-5,000<br>✅ 30 Days refill guarantee<br>🔻 Minimum Order: 30<br>🔼 Maximum Order: 1,000 |
| ⚡ | Instant | | | **Facebook Comments** | |
| 1209 | Facebook Comments - ⚙️ | 40.00 | 20 | 500 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10-100<br>✅ 30 Days refill guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |

7/16/20, 11:01 AM

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2454 | Male Facebook Custom Comments | 77.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 10-100<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 2455 | Female Facebook Custom Comments | 77.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 10-100<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 383 | Arab Facebook Custom Comments - 500 Max | 38.00 | 20 | 500 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 500 |
| 2450 | 🇮🇳 Indian Facebook Random Comments | 56.00 | 10 | 30 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 10-100<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 2451 | 🇮🇳 Indian Facebook Custom Comments | 84.00 | 10 | 30 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 10-100<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 2390 | 🇮🇳 Indian Facebook Custom Comments S2 | 60.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 200-500<br>✅ 30 Days refill guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 2391 | 🇮🇳 Facebook Custom Male Indian Comments | 75.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 200-500<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| ⚡ | Instant | | | **Facebook Events** | |
| 128 | Facebook Event Interested | 7.00 | 100 | 25000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 2,000 |
| 129 | Facebook Event Join/Confirmed | 7.00 | 100 | 25000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 2,000 |
| 640 | Facebook Event Interested S2 | 11.00 | 20 | 5000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 250<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 5,000 |
| 641 | Facebook Event Join/Confirmed S2 | 11.00 | 20 | 5000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 250<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 5,000 |
| ⚡ | Instant | | | **Facebook Views & Live Video Videos** | |
| 932 | Facebook Video Views | 0.20 | 500 | 1000000000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 100,000-300,000 Real Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 500<br>🔼 Maximum Order:1,000,000,000 |

7/16/20, 11:01 AM

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2839 | Facebook - Video Views - 3 Second Watch Time | 0.70 | 500 | 10000000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 5,000-100,000 Real Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 500<br>🔼 Maximum Order:1,000,000 |
| 2840 | Facebook - Video Views - 1 Minute Watch Time | 0.98 | 500 | 10000000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 5,000-100,000 Real Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 500<br>🔼 Maximum Order:1,000,000 |
| 406 | Facebook Live Video Stream - 30 Minutes | 32.30 | 50 | 2000 | ⏳ Start Time: 0-15 minutes<br>⚡ 30 minutes watch time real views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order:5,000<br><br>🔴 Now you must order facebook Livestream Format:<br>https://www.facebook.com/user/videos/ID<br>Facebook is updating, other formats may be corrupted:<br>m.facebook.com or facebook.com/watch/live/?v=id<br>If the format is wrong, order may cost you 3-5 minutes fee |
| 407 | Facebook Live Video Stream - 60 Minutes | 65.00 | 50 | 2000 | ⏳ Start Time: 0-15 minutes<br>⚡ 60 minutes watch time real views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order:5,000<br><br>🔴 Now you must order facebook Livestream Format:<br>https://www.facebook.com/user/videos/ID<br>Facebook is updating, other formats may be corrupted:<br>m.facebook.com or facebook.com/watch/live/?v=id<br>If the format is wrong, order may cost you 3-5 minutes fee |
| 408 | Facebook Live Video Stream - 90 Minutes | 97.00 | 50 | 2000 | ⏳ Start Time: 0-15 minutes<br>⚡ 90 minutes watch time real views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order:5,000<br><br>🔴 Now you must order facebook Livestream Format:<br>https://www.facebook.com/user/videos/ID<br>Facebook is updating, other formats may be corrupted:<br>m.facebook.com or facebook.com/watch/live/?v=id<br>If the format is wrong, order may cost you 3-5 minutes fee |
| 409 | Facebook Live Video Stream - 120 Minutes | 129.00 | 50 | 2000 | ⏳ Start Time: 0-15 minutes<br>⚡ 120 minutes watch time real views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order:5,000<br><br>🔴 Now you must order facebook Livestream Format:<br>https://www.facebook.com/user/videos/ID<br>Facebook is updating, other formats may be corrupted:<br>m.facebook.com or facebook.com/watch/live/?v=id<br>If the format is wrong, order may cost you 3-5 minutes fee |
| 410 | Facebook Live Video Stream - 150 Minutes | 162.00 | 50 | 2000 | ⏳ Start Time: 0-15 minutes<br>⚡ 150 minutes watch time real views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order:5,000<br><br>🔴 Now you must order facebook Livestream Format:<br>https://www.facebook.com/user/videos/ID<br>Facebook is updating, other formats may be corrupted:<br>m.facebook.com or facebook.com/watch/live/?v=id<br>If the format is wrong, order may cost you 3-5 minutes fee |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 411 | Facebook Live Video Stream - 180 Minutes | 193.00 | 50 | 2000 | ⏳ Start Time: 0-15 minutes<br>⚡ 180 minutes watch real views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order:5,000<br><br>🔴Now you must order facebook Livestream Format:<br>https://www.facebook.com/user/videos/ID<br>Facebook is updating, other formats may be corrupted:<br>m.facebook.com or facebook.com/watch/live/?v=id<br>If the format is wrong, order may cost you 3-5 minutes fee |
| 412 | Facebook Live Video Stream - 240 Minutes | 259.00 | 50 | 2000 | ⏳ Start Time: 0-15 minutes<br>⚡ 240 minutes watch real views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order:5,000<br><br>🔴Now you must order facebook Livestream Format:<br>https://www.facebook.com/user/videos/ID<br>Facebook is updating, other formats may be corrupted:<br>m.facebook.com or facebook.com/watch/live/?v=id<br>If the format is wrong, order may cost you 3-5 minutes fee |
| 413 | Facebook Live Video Stream - 300 Minutes | 259.00 | 50 | 2000 | ⏳ Start Time: 0-15 minutes<br>⚡ 300 minutes watch real views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order:5,000<br><br>🔴Now you must order facebook Livestream Format:<br>https://www.facebook.com/user/videos/ID<br>Facebook is updating, other formats may be corrupted:<br>m.facebook.com or facebook.com/watch/live/?v=id<br>If the format is wrong, order may cost you 3-5 minutes fee |
| 2414 | Facebook Live Video Stream - 600 Minutes | 300.00 | 50 | 1000 | ⏳ Start Time: 0-15 minutes<br>⚡ 600 minutes watch real views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order:5,000<br><br>🔴Now you must order facebook Livestream Format:<br>https://www.facebook.com/user/videos/ID<br>Facebook is updating, other formats may be corrupted:<br>m.facebook.com or facebook.com/watch/live/?v=id<br>If the format is wrong, order may cost you 3-5 minutes fee |

⚡ Instant

## Facebook - Other Services

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2389 | Facebook Group Members | 5.70 | 100 | 10000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br><br>⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 1,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| 2376 | Facebook Page Followers | 5.50 | 100 | 2000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br><br>⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 1,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| 2377 | Facebook Profile Followers | 5.50 | 100 | 3000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br><br>⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 1,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| 106 | Facebook Website Likes | 6.00 | 100 | 100000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 50,000-100,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 1208 | Facebook 5 Star Reviews/Ratings - Random or Custom Text - ♻ | 90.00 | 20 | 600 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 50-200<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 600<br><br>🔴 To enter custom text, upload it to https://pastebin.com/<br>Then enter the FB link + Pastebin link in the same field |
| 439 | Facebook 5 Star Reviews/Ratings - Random Text | 120.00 | 40 | 500 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 50-200<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 40<br>🔼 Maximum Order: 500 |
| 962 | Facebook 5 Star Reviews/Ratings - Custom Text | 140.00 | 40 | 500 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 50-200<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 40<br>🔼 Maximum Order: 500<br><br>🔴 To enter custom text, upload it to https://pastebin.com/<br>Then enter the FB link + Pastebin link in the same field |
| 195 | Facebook Profile Friend Requests | 14.00 | 100 | 5000 | *Do not use m.facebook links, only www.facebook links are accepted, thanks!<br><br>⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100-500<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 3,000 |
| ⚡ | Instant | 🇺🇸 USA Facebook Services | | | |
| 2757 | 🇺🇸USA Facebook Post Likes - Profile + Page | 70.00 | 100 | 5000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 500-2,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5000 |
| 2758 | 🇺🇸USA Facebook Page Visits and CheckIns | 112.00 | 50 | 2000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 500-2,000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 2000 |
| 2759 | 🇺🇸USA Facebook Recommends - Custom Texts Accepted | 210.00 | 10 | 500 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 50-200<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 500 |
| 2760 | 🇺🇸USA Facebook Recommends - Custom Texts Accepted | 350.00 | 5 | 500 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 50-200<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 500 |
| 2761 | 🇺🇸USA Facebook Event Join Interested | 42.00 | 100 | 5000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 200-1000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5000 |
| 2762 | 🇺🇸USA Facebook Event Join Going - Confirmed | 42.00 | 100 | 5000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 200-1000<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5000 |
| 2519 | 🇺🇸USA Facebook Group Members | 49.00 | 100 | 2000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 500-2,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000<br><br>🔴 The group must be public<br>🔴 You need to manually accept the first 5 members first |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2520 | 🇺🇸USA Facebook Recommends - Custom Text | 98.00 | 50 | 1000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 50-200<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 500<br><br>🔴 To enter custom text, upload it to https://pastebin.com/<br>Then enter the FB link + Pastebin link in the same field |

⚡        Instant         **Twitter Followers**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2835 | Twitter Followers - 1k Max | 3.75 | 20 | 1000 | ⏳ Start Time: 0-1 Hour<br>⚡ Speed per Day: 1,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 1,000 |
| 2750 | Real Twitter Followers - 7k Max | 5.32 | 10 | 2000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 100 - 500<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 7,000 |
| 2834 | Real Twitter Followers - 500 Max | 6.705 | 500 | 500 | ⏳ Start Time: 0-1 Hour<br>⚡ Speed per Day: 500<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 500 |
| 847 | Twitter Followers - High Quality | 12.00 | 50 | 4000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 4,000 |
| 2521 | Real Twitter Followers - No Refill | 21.00 | 100 | 4000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-200 Followers<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 3,000 |

⚡        Instant         **Twitter Likes & Retweets**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2809 | Real Twitter Retweets - No Refill | 7.425 | 50 | 6000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 20-40<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 6,000 |
| 2832 | Real Twitter Likes - 500 Max | 1.125 | 10 | 2000 | ⏳ Start Time: 0-1 Hour<br>⚡ Speed per Day: 500<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 500 |
| 2833 | Real Twitter Likes - 1k Max | 1.875 | 10 | 3000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000 |
| 2810 | Real Twitter Likes - No Refill | 7.425 | 50 | 6000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 20-40<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 6,000 |

⚡        Instant         **Twitter - Other Services**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 394 | Twitter Impressions - 💧 | 1.30 | 100 | 100000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 100,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 459 | Twitter Live Stream Views | 7.00 | 100 | 1000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000 |
| 2524 | Twitter Comments | 336.00 | 5 | 100 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 30-100<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 100 |
| 2448 | Twitter Random USA Comments | 42.00 | 10 | 100 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 30-100<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 2449 | Twitter Custom USA Comments | 56.00 | 10 | 100 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 30-100<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100<br><br>🔴 Comments Including Many ("#") or Repeated Words Are Not Accepted |
| 393 | Twitter Views | 0.60 | 100 | 1000000 | ⏳ Start Time: 0-1 hours<br>⚡ Speed per Day: 100-800<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000 |
| 2751 | Twitter Hashtag Clicks | 0.42 | 100 | 10000000 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 1,000-5,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000,000 |

⚡   Instant            ♛ **YouTube Views**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 1644 | Youtube Views - No Refill/No Refund | 0.90 | 200 | 100000000 | ⏳ Start Time: 0-3 hours<br>⚡ Speed per Day: 40,000-100,000 Views<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000 |
| 326 | ♛ YouTube Desktop Views - 50-100k/day - Lifetime Guaranteed | 1.60 | 500 | 100000000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 10,000-50,000 Views<br>✅ Lifetime refill guarantee<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>Retention: 3-5 minutes random watch time |
| 2718 | YouTube Views - 10-50k/day - Lifetime Guaranteed | 1.65 | 1000 | 1000000000 | ⏳ Start Time: 0-3 hours<br>⚡ Speed per Day: 10,000-50,000 Views<br>✅ Lifetime refill guarantee<br>🔻 Minimum Order: 1,000<br>🔼 Maximum Order: 100,000,000<br>Retention: 10-60 seconds random watch time |
| 2318 | YouTube Views - 100-300k/day - Lifetime Guaranteed | 0.90 | 500 | 100000000 | ⏳ Start Time: 0-3 hours<br>⚡ Speed per Day: 100,000-300,000 Views<br>✅ Lifetime refill guarantee<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>Retention: 1-6 minutes random watch time |
| 1637 | YouTube Views - 100k/day - Lifetime Guaranteed | 1.95 | 1000 | 1000000 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 50,000-100,000 Views<br>✅ Lifetime refill guarantee<br>🔻 Minimum Order: 1,000<br>🔼 Maximum Order: 100,000,000<br>Retention: 40-60 seconds random watch time |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 80 | ♥ YouTube Views from Ads - 500k-2m/day - Lifetime Guaranteed | 1.90 | 50000 | 200000000 | ⏳ Start Time: 0-48 hours<br>⚡ Speed per Day: 500,000-2,000,000 Views<br>✅ Lifetime refill guarantee<br>🔻 Minimum Order: 50,000<br>🔼 Maximum Order: 2,000,000,000<br><br>The video must be under 6 minutes |
| 738 | ♥ YouTube High Retention Views - Lifetime Guaranteed | 2.10 | 500 | 1000000000 | ⏳ Start Time: 0-3 hours<br>⚡ Speed per Day: 4,000-10,000 Views<br>✅ Lifetime refill guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000<br>Retention: 5-50 Minutes random watch time(if a video is under 10 minutes retention will be between 2 and 6 minutes) |
| 2413 | ♥♥ YouTube Real Active Views + Engagements | 3.25 | 500 | 500000 | • 500-3000 Views Per Day<br>• RAV™ - Real Active Views*<br>• 100% Real Human Active YouTube Watch time Views<br>• Random Retention<br>• INSTANT START<br>• Stable Views with 90 Days Refill Guarantee**<br>• Watch Page Views<br>• 100% Unique Real Active Users Traffic<br>• Traffic Sources: Direct Advertisement<br>• World-Wide Views Added in a NON-STOP Natural Pattern<br>• Must be Unrestricted & Open for ALL countries<br>• OK for VEVO<br><br>https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png<br><br>* views may include real user engagements - your video may get some daily likes/dislikes, comments, shares, subscribers<br>all made by real YouTube users that we do not control!<br>** If views added from external non-organic sources your guarantee may be revoked! |
| 2734 | Real Active Live Stream Views | 3.90 | 1000 | 100000 | • RAV™ - Real Active Views**<br>• INSTANT START<br>• 100% Real Human YouTube Users Viewers!<br>• Windows Desktop & Mobile Watch Page Views<br>• 100% Unique Traffic can be monetize!<br>• World-Wide Viewers<br>• Must be Unrestricted & Open for ALL countries<br>• Random Retention<br>• Avg Concurrent and watch-time based on livestream content<br>• Over-Delivery Guaranteed<br>• views can be delivered to an embed disabled livestream videos<br>• Traffic Sources: Direct Advertisement<br><br>*Service on Beta - that means service offered as is with no refill guarantee!<br>** views may include real user engagements - your video may get some daily likes/dislikes, comments, shares, subscribers<br>all made by real YouTube users that we do not control!<br>*** livestream views will register as playbacks on the livestream stats (YouTube Studio) but may not register in full on the 'regular' offline video stats.<br>we can't grantee the total watch-time or amount of concurrent viewers only total of unique views that sent during the campaign.<br><br>https://i.gyazo.com/254bce6afe96bd5149fd290c06bbec94.png<br>https://i.gyazo.com/9f78659c94df658ba6b56344ae540bf2.png<br>https://i.gyazo.com/610ea2c7078ae94d3a439969f0e93d15.png |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2514 | YouTube Premier Waiting Views | 4.20 | 5000 | 5000 | RAV™ - Real Active Pre-Premiere Views**<br>• INSTANT START<br>• 100% Real Human YouTube Users Pre-Premiere Viewers!<br>• Windows Desktop & Mobile Watch Page Views<br>• 100% Unique Traffic can be monetize!<br>• World-Wide Viewers<br>• Must be Unrestricted & Open for ALL countries<br>• Random Retention<br>• Avg Concurrent and watch-time based on Pre-Premiere content<br>• Cancel any Time with Full/Partial Refund<br>• Over-Delivery Guaranteed<br>• views can be send to embed disabled Pre-Premiere videos<br>• Traffic Sources: Direct Advertisement<br><br>*Service on Beta - that means service offered as is with no refill guarantee!<br>** views may include real user engagements - your video may get some daily likes/dislikes, comments, shares, subscribers<br>all made by real YouTube users that we do not control!<br>*** note that ONLY some of our Pre-Premiere Waiting visitors will turn into viewers if the premiere broadcast will start during the campaign time-frame. (some visitors will wait but leave the watch-page before the video turn into live, those will not get registered as livestream viewers or YouTube views) |

⚡　　Instant　　**YouTube Views to enable channel monetization(4,000 hours)**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2841 | YouTube Watchtime Views - Direct source \| Watch Times 25 - 30 Minutes | 5.775 | 100 | 2000 | - Make videos unlisted when ordering (Avoid mixing natural views).<br>- After the views are complete, you can make the video public again. 2 days later, the watch time will update in the conditions for monetization. You need to balance the number of views you need to buy enough to 4000h.<br>- Use videos longer than 30 minutes to get the best effect.<br>- Watch time : 25 - 30 minutes (avg ~ 28 minutes)<br>- If you use video length 1 hours + : 1000 views = 450 - 500 hours<br>- Please input quantity x100 (Number is a multiple of 100)<br>- Refill Available : 25 Days<br>- Tip: you can use multiple videos longer than 30 minutes in the same channel to order can shorten the time to complete 4000h.<br>---------------------------------------------------------------<br>- "The system does not have a separate counter, so based on the number of views starting and ending on the video to count views, so in the process of running views with natural views and the system will not be responsible."<br>- "Do not order multiple services on one video." |
| 2842 | YouTube Watchtime Views - Facebook source \| Watch Times 25 - 30 Minutes | 5.775 | 100 | 2000 | - Make videos unlisted when ordering (Avoid mixing natural views).<br>- After the views are complete, you can make the video public again. 2 days later, the watch time will update in the conditions for monetization. You need to balance the number of views you need to buy enough to 4000h.<br>- Use videos longer than 30 minutes to get the best effect.<br>- Watch time : 25 - 30 minutes (avg ~ 28 minutes)<br>- If you use video length 1 hours + : 1000 views = 450 - 500 hours<br>- Please input quantity x100 (Number is a multiple of 100)<br>- Refill Available : 25 Days<br>- Tip: you can use multiple videos longer than 30 minutes in the same channel to order can shorten the time to complete 4000h.<br>---------------------------------------------------------------<br>- "The system does not have a separate counter, so based on the number of views starting and ending on the video to count views, so in the process of running views with natural views and the system will not be responsible."<br>- "Do not order multiple services on one video." |
| 2754 | YouTube Watchtime Views - Facebook source \| Watch Times 50 - 60 Minutes | 10.80 | 100 | 5000 | - Make videos unlisted when ordering (Avoid mixing natural views).<br>- After the views are complete, you can make the video public again. 2 days later, the watch time will update in the conditions for monetization.<br>- Use videos longer than 1 hours to get the best effect.<br>- Watch time : 50 - 60 minutes (avg ~ 55 minutes) . You need to balance the number of views you need to buy enough to 4000h.<br>- Please input quantity x100 (Number is a multiple of 100)<br>- If you use video length 1 hours + : 1000 views = 800 - 1000 hours<br>- Example: Using 4 videos in the same channel. Each video longer than 1 hour, order 1000 views. It only takes 2 days to complete 4000h.<br>- Refill Available : 25 Days<br>---------------------------------------------------------------<br>- "The system does not have a separate counter, so based on the number of views starting and ending on the video to count views, so in the process of running views with natural views and the system will not be responsible."<br>- "Do not order multiple services on one video." |

https://instant-fans.com/services

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2753 | YouTube Watchtime Views - Direct source \| Watch Times 50 - 60 Minutes | 10.80 | 100 | 5000 | - Make videos unlisted when ordering (Avoid mixing natural views).<br>- After the views are complete, make the video public again. 2 days later, the watch time will update in the conditions for monetization.<br>- Use videos longer than 1 hours to get the best effect.<br>- Watch time : 50 - 60 minutes (avg ~ 55 minutes) . You need to balance the number of views you need to buy enough to 4000h.<br>- Please input quantity x100 (Number is a multiple of 100)<br>- If you use video length 1 hours + : 1000 views = 800 - 1000 hours<br>- Example: Using 4 videos in the same channel. Each video longer than 1 hour, order 1000 views. It only takes 2 days to complete 4000h.<br>- Refill Available : 25 Days<br>-----------------------------------------------<br>- "The system does not have a separate counter, so based on the number of views starting and ending on the video to count views, so in the process of running views with natural views and the system will not be responsible."<br>- "Do not order multiple services on one video." |
| 2752 | YouTube Watchtime Views - Direct source \| Watch Times 90 - 120 Minutes | 21.50 | 100 | 3000 | - Make videos unlisted when ordering (Avoid mixing natural views).<br>- After the views are complete, make the video public again. 2 days later, the watch time will update in the conditions for monetization.<br>- Use videos longer than 2 hours to get the best effect.<br>- Time per view: 90 - 120 minutes (average 110 minutes). You need to balance the number of views you need to buy enough to 4000h.<br>- If you use video length 2 hours +: 1000 views = 1500 - 2000 hours<br>- Please input quantity x100 (Number is a multiple of 100)<br>Tip: You can use multiple videos longer than 2 hour in the same channel to order can shorten the time to complete 4000h.<br>- Refill Available : 25 Days<br>- Speed per day: 400 - 500 views<br>-----------------------------------------------<br>- "The system does not have a separate counter, so based on the number of views starting and ending on the video to count views, so in the process of running views with natural views and the system will not be responsible."<br>- "Do not order multiple services on one video."<br>- Example: Using 2 videos in the same channel. Each video order more than 1000 views. It only takes 2 days to complete 4000h. |

⚡  Instant  **YouTube Views - Country Targeted**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2634 | Argentina Targeted YouTube Views - ⚙ | 2.50 | 1000 | 500000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 314 | Australia Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 1475 | Belgium Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |

7/16/20, 11:01 AM

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 102 | 🇧🇷 Brazil Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 300 | 🇨🇦 Canada Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 101 | 🇪🇬 Egypt Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 97 | 🇫🇷 France Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 96 | 🇩🇪 Germany Targeted YouTube Views - ⚙ | 2.50 | 500 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 2861 | 🇬🇷 Greek Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |





| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 313 | 🇭🇰 Hong Kong Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⌛ Start Time: 0-24 hours ⚡ Speed per Day: 20,000-200,000 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 1000 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo |
| 1039 | 🇮🇳 India Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⌛ Start Time: 0-24 hours ⚡ Speed per Day: 20,000-200,000 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 1000 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo |
| 306 | 🇮🇱 Israel Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⌛ Start Time: 0-24 hours ⚡ Speed per Day: 20,000-200,000 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 1000 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo |
| 95 | 🇮🇹 Italy Targeted YouTube Views - ⚙ | 2.50 | 500 | 10000000 | ⌛ Start Time: 0-24 hours ⚡ Speed per Day: 20,000-200,000 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 1000 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo |
| 311 | 🇯🇵 Japan Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⌛ Start Time: 0-24 hours ⚡ Speed per Day: 20,000-200,000 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 1000 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo |
| 1571 | 🇲🇦 Morocco Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⌛ Start Time: 0-24 hours ⚡ Speed per Day: 20,000-200,000 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 1000 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 111 | 🟩 Pakistan Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 98 | 🟥 Poland Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 1591 | 🟥 Portugal Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 93 | 🟦 Russia Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 307 | 🟩 Saudi Arabia Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 1048 | 🟦 Sweden Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 2,000-20,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 2-5 minutes watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |





| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 103 | 🇪🇸 Spain Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 310 | 🇹🇼 Taiwan Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 99 | 🇹🇷 Turkey Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 100 | 🇬🇧 UK Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |
| 92 | 🇺🇸 USA Targeted YouTube Views - ⚙ | 2.50 | 1000 | 10000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20,000-200,000 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo |

⚡    Instant     **YouTube Views - Country Targeted - Embedded Ads Views**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2632 | 🟥 Albania Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2633 | 🟩 Algeria Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2665 | 🟩 Pakistan Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2635 | 🟩 Bangladesh Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

Case 3:20-cv-07348-SK   Document 1   Filed 10/20/20   Page 61 of 111

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2636 | 🇧🇴 Bolivia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2637 | 🇧🇦 Bosnia & Herzegovina Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2638 | 🇧🇷 Brazil Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2639 | 🇧🇬 Bulgaria Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

7/16/20, 11:01 AM

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2640 | Cambodia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2641 | China Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2642 | Colombia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2643 | Croatia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2644 | 🇨🇿 Czech Republic Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2645 | 🇪🇨 Ecuador Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2646 | 🇪🇬 Egypt Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2647 | 🇬🇷 Greece Targeted YouTube Views - ⚙ | 3.50 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2648 | 🇭🇰 Hong Kong Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2649 | 🇭🇺 Hungarian Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2650 | 🇮🇳 India Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2651 | 🇮🇩 Indonesia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2652 | 🟰 Iraq Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2653 | 🟦 Israel Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2654 | 🇮🇹 Italy Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2655 | 🔴 Japan Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2656 | 🇯🇴 Jordan Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2657 | 🇰🇼 Kuwait Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2658 | 🇱🇧 Lebanon Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2659 | 🇱🇹 Lithuanian Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2660 | 🇲🇾 Malaysia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2661 | 🇲🇽 Mexico Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2662 | 🇲🇳 Mongolia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2663 | 🇲🇦 Morocco Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2664 | 🇲🇲 Myanmar Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2666 | 🇵🇪 Peru Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2667 | 🇵🇭 Philippines Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2668 | 🇵🇱 Poland Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2669 | Portugal Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2670 | Macedonia Targeted YouTube Views - ⚙ | 3.00 | 500 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2671 | Romania Targeted YouTube Views - ⚙ | 3.00 | 500 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2672 | Russia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2673 | 🏳 Serbia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2674 | 🏳 Singapore Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2675 | 🏳 Slovakia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2676 | 🏳 Slovenia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2631 | ⚊ South Korea Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2677 | ⚊ South Africa Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2678 | ⚊ Spain Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2679 | ⚊ Sri Lanka Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2680 | 🇸🇾 Syrian Arab Republic Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2681 | 🇹🇼 Taiwan Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2682 | 🇹🇼 Taiwan Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2683 | 🇹🇳 Tunisia Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2630 | 🇹🇷 Turkey Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2629 | 🇬🇧 UK Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2684 | 🇺🇦 Ukraine Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2628 | 🇺🇸 USA Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |



| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2685 | 🇻🇪 Venezuela Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| 2686 | ▶ Vietnam Targeted YouTube Views - ⚙ | 3.00 | 1000 | 500000 | • 200-1000* Views Per Day<br>• GEO Targeted EAV™ - Embedded Ads Views*<br>• 100% Unique Real Human YouTube Views<br>• INSTANT START<br>• Random Retention<br>• Stable NON-DROP Views with 90 Days Refill Guarantee**<br>• Traffic Sources: Direct Embedded Ads Advertisement<br>• Video Must be Public Unrestricted & Open for ALL countries<br>• OK for VEVO Videos<br>• Cancel any Time with Full/Partial Refund<br>• views can be send to embed enabled videos ONLY<br><br>https://i.gyazo.com/02bb90632387b7598d3e1357507aa87d.png<br><br>* according to YouTube, You won't see any geography data in Realtime reports or unlisted videos, You may not see geography data if your public video or channel has limited traffic during the selected time period<br>** If views added from external non-organic sources your guarantee may be revoked!<br>* daily speeds vary by country and load |
| ⚡ | Instant | | | | **YouTube Views - Country Targeted - Real Active Views** |
| 2580 | 🇩🇿 Algeria Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>00<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2581 | 🇦🇷 Argentina Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2582 | 🟩 Bangladesh Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2583 | 🟨 Bolivia Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2584 | 🟩 Brazil Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2585 | 🟥 Chile Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2586 | 🟨 Colombia Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2590 | Egypt Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⌛ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2602 | Kuwait Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⌛ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2621 | United Arab Emirates Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⌛ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2587 | Croatia Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⌛ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2588 | Dominican Republic Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⌛ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2589 | 🇪🇨 Ecuador Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2591 | 🇫🇷 France Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2713 | 🇬🇷 Greece Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2592 | 🇬🇹 Guatemala Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2593 | 🇮🇳 India Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2594 | 🏴 Indonesia Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2595 | 🏴 Iraq Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2596 | 🏴 Israel Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2597 | 🏴 Italy Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2598 | 🏴 Jamaica Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2599 | 🔴 Japan Targeted YouTube Views – ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2600 | 🟫 Jordan Targeted YouTube Views – ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2601 | 🇰🇷 South Korea Targeted YouTube Views – ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2603 | 🇱🇧 Lebanon Targeted YouTube Views – ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2604 | 🇱🇾 Libya Targeted YouTube Views – ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2605 | 🇲🇽 Mexico Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours ⚡ Speed per Day: 300-500 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 500 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo 🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past) 🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2606 | 🟥 Morocco Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours ⚡ Speed per Day: 300-500 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 500 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo 🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past) 🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2607 | 🇲🇲 Myanmar Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours ⚡ Speed per Day: 300-500 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 500 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo 🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past) 🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2608 | 🇳🇵 Nepal Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours ⚡ Speed per Day: 300-500 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 500 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo 🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past) 🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2609 | 🇵🇰 Pakistan Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours ⚡ Speed per Day: 300-500 Views ✅ Refill Time: Lifetime 🔻 Minimum Order: 500 🔼 Maximum Order: 100,000,000 🔴 100% Real Human Views 🔴 0-60 Seconds watch time 🔴 Windows desktop watch page & embedded views(video embedding must be enabled) 🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size 🔴 Works for Vevo 🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past) 🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2610 | 🇵🇪 Peru Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2611 | 🇵🇭 Philippines Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2612 | 🇷🇴 Romania Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2613 | 🇸🇦 Saudi Arabia Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2614 | 🇷🇸 Serbia Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2615 | South Africa Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2616 | Sri Lanka Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2617 | Syrian Arab Republic Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2618 | Trinidad & Tobago Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2619 | Tunisia Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2620 | 🇹🇷 Turkey Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2622 | 🇻🇪 Venezuela Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| 2623 | 🇻🇳 Vietnam Targeted YouTube Views - ⚙ | 3.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 300-500 Views<br>✅ Refill Time: Lifetime<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000,000<br>🔴 100% Real Human Views<br>🔴 0-60 Seconds watch time<br>🔴 Windows desktop watch page & embedded views(video embedding must be enabled)<br>🔴 Worldwide viewers added in a non-stop natural pattern, incremental speed based on the order size<br>🔴 Works for Vevo<br>🔴 Works for Embed disabled videos including videos that live-streamed or premiered in the past)<br>🔴 https://i.gyazo.com/6af33572f743ebd608a669869f0ff7c8.png |
| ⚡ | Instant | **YouTube Subscribers** | | | |
| 123 | 🇺🇸 Real USA YouTube Subscribers - 1.5k Max | 22.50 | 5 | 1500 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 20-50 Subscribers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 1,500 |
| 2571 | Real Fast YouTube Subscribers - 5k Max | 21.70 | 100 | 5000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 50-70 Subscribers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 200<br>🔼 Maximum Order: 5,000 |
| 125 | Real YouTube Subscribers - 5k Max | 30.00 | 20 | 5000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 30-50 Subscribers<br>✅ 1 Year Refill Guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 5,000 |
| 302 | Ultrafast YouTube Subscribers - 1m Max | 21.00 | 100 | 1000000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 2,000-5,000 Followers<br>✅ Refill Time: 60 Days<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000 |
| 124 | 🇺🇸 Fast Real USA YouTube Subscribers - 2k Max | 29.00 | 5 | 2000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 200 Subscribers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 2,000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| | ⚡ Instant | **YouTube Comments** | | | |
| 1661 | YouTube Random Comments | 22.50 | 10 | 500 | ⏳ Start Time: 0-6 Hours<br>⚡ Speed per day: 100 Comments<br>✅ Lifetime Non Drop Guarantee<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 300<br><br>🔴 Comments cannot contain links<br>🔴 Duplicate comments are not allowed |
| 2579 | YouTube Random Comments - 15k Max | 15.00 | 10 | 15000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000-2,000 Comments<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 15,000 |
| 1662 | YouTube Custom Comments | 26.60 | 10 | 500 | ⏳ Start Time: 0-6 Hours<br>⚡ Speed per day: 100 Comments<br>✅ Lifetime Non Drop Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 300<br><br>🔴 Comments cannot contain links<br>🔴 Duplicate comments are not allowed |
| 2483 | YouTube Custom Comments S2 | 8.40 | 10 | 5000 | ⏳ Start Time: 0-1 Hour<br>⚡ Speed per day: 100 Comments<br>✅ 30 Days refill guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 5,000<br><br>🔴 Comments cannot contain links<br>🔴 Duplicate comments are not allowed |
| 2485 | Youtube Comment Likes - 100k Max | 4.32 | 10 | 100000 | ⏳ Start Time: Instant<br>⚡ Speed per day: 20,000 Likes<br>✅ 30 Days Refill Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100,000 |
| 2486 | Youtube Comment Likes - 50k Max | 6.75 | 10 | 50000 | ⏳ Start Time: 0-6 Hours<br>⚡ Speed per day: 100 Likes<br>✅ Lifetime Non Drop Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 50,000 |
| 1887 | 🇺🇸 Youtube USA Comment Likes | 15.00 | 5 | 1500 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 30-50 Likes<br>✅ 30 Days refill guarantee<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 1,500<br><br>🔴 To get the comment link, click on the time of the comment<br><br>Notes:<br><br>1. If you add the same link before another order for the same link is completed, your new order will start after your first order complete.<br>2. You will see start count as 0 for some orders on our panel. It is not mistake. It means, your customer added an order from you or from another reseller before. Our system will set start count after this order start. We are doing this because we avoid wrong start count in this way. Our system won't send subscribers or likes for the channel in the same time. |
| 966 | 🇺🇸 YouTube USA Random Comments High Quality | 39.00 | 10 | 500 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 500 |
| 968 | 🇧🇷 YouTube Brazilian Random Comments | 33.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 969 | 🟢 YouTube Brazilian Custom Comments HQ | 43.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 970 | 🇺🇸 YouTube Female USA Random Comments | 30.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 971 | 🇺🇸 YouTube Female USA Custom Comments | 43.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 972 | 🇮🇳 YouTube Indian Random Comments | 34.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 973 | 🇮🇳 YouTube Indian Custom Comments | 43.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 974 | 🇷🇺 YouTube Russian Random Comments | 33.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 975 | 🇷🇺 YouTube Russian Custom Comments | 43.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 976 | 🇯🇵 YouTube Japanese Random Comments | 34.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 977 | 🇯🇵 YouTube Japanese Custom Comments | 43.00 | 10 | 100 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 100 |
| 978 | 🇺🇸 YouTube USA Custom Comment Replies | 49.00 | 10 | 300 | ⏳ Start Time: 0-6 hours<br>⚡ Speed per Day: 100 Comments<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 300 |
| 2889 | 🇧🇷 Brazil Youtube Custom Comments [REAL] | 33.75 | 5 | 1000 | 🇧🇷 BRAZIL YOUTUBE CUSTOM COMMENTS<br><br>•Start Time: 15 min (usually)<br>•If server overload, it can take more. Maximum 6h<br><br>⚠️ Not allowed:<br><br>- Praise or criticism of products and services<br>- Offensive comments<br>- Illegal Comments<br>- Political comments<br>- Mentions<br>- Hashtags<br><br>🚫 Make sure the video has no restrictions on receiving comments<br>🚫 Max per order is 100 but you can order how many times you want after one order complete. |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2890 | Real Youtube Custom Comments | 33.75 | 5 | 1000 | ⌛ Start Time: 0-6 hours<br>⚡ Speed per Day: 300<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 1000<br><br>🔴 Not allowed:<br>- Praise or criticism of products and services<br>- Offensive comments<br>- Illegal Comments<br>- Political comments<br>- Mentions<br>- Hashtags |

⚡  Instant  **YouTube Likes & Shares**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 827 | YouTube Likes - 1.5k Max | 15.00 | 5 | 1500 | ⌛ Start Time: Instant<br>⚡ Speed per Day: 30-50<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 1,500 |
| 2493 | YouTube Likes - 20k Max | 14.00 | 20 | 20000 | ⌛ Start Time: Instant<br>⚡ Speed per Day: 100-500<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 20,000 |
| 1323 | Youtube Likes - 5k Max 💧 ⚙ | 8.00 | 5 | 5000 | ⌛ Start Time: 0-12 hours<br>⚡ Speed per Day: 10-50<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 5,000 |
| 2484 | Fast Youtube Likes | 9.45 | 20 | 600000 | ⌛ Start Time: 0-12 hours<br>⚡ Speed per Day: 100-500<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 600,000 |
| 2705 | Fast Youtube Likes - No Refilll | 5.00 | 50 | 20000 | ⌛ Start Time: 0-4 hours<br>⚡ Speed per Day: 1,000-2,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 20,000 |
| 2821 | Slow YouTube Shares | 1.35 | 50 | 10000 | ⌛ Start Time: 0-2 hours<br>⚡ Speed per Day: 100 Shares<br>✅ 90 Days auto-refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| 2822 | Normal YouTube Shares | 1.35 | 100 | 10000 | ⌛ Start Time: 0-2 hours<br>⚡ Speed per Day: 250 Shares<br>✅ 90 Days auto-refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| 2823 | Fast YouTube Shares | 1.35 | 500 | 75000 | ⌛ Start Time: 0-2 hours<br>⚡ Speed per Day: 750 Shares<br>✅ 90 Days auto-refill Guarantee<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 75,000 |
| 2922 | Real YouTube Likes | 30.00 | 20 | 50000 | ⌛ Start Time: Instant<br>⚡ Speed per Day: 150-300 Likes<br>✅ Refill Time: 1 Year Refill Guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 50000 |

⚡  Instant  **🔵 Russian YouTube Services**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2740 | 🔵 Russian Youtube Likes - 50k Max | 7.00 | 10 | 50000 | ⌛ Start Time: Instant<br>⚡ Speed per Day: 100-200<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 50,000 |

7/16/20, 11:01 AM

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2741 | 🟦Russian Youtube Subscribers - 50k Max | 9.10 | 10 | 50000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 100-200<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 50,000 |
| 2742 | 🟦Russian Youtube Comment Likes - 5k Max | 10.00 | 10 | 5000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 100-200<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 5,000 |
| 2743 | 🟦Russian HQ Youtube Custom Comments - 5k Max | 42.50 | 5 | 5000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 100-200<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 5,000 |
| 2744 | 🟦Russian Youtube Custom Comments - 5k Max | 29.00 | 5 | 5000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 100-200<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 5,000 |
| 2745 | 🟦Russian HQ Youtube Random Comments - 5k Max | 29.624 | 5 | 2000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 100-200<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 2,000 |

⚡ Instant   ♻ **YouTube Auto Growth | 5 CAP Video Max/Month**

| 2894 | 📦 Package #1 | 22.95 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 5, we will only promote the next 5 videos you post. After your 5th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0-15 minutes after posting<br>⚡ Views Per Video: 800 - 1,000 Views<br>🔻 Likes Per Video: 25 - 50 Likes<br>🎵 Shares Per Video: 50+<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEo8ow |
| 2895 | 📦 Package #2 | 47.60 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 5, we will only promote the next 5 videos you post. After your 5th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0-15 Minutes after posting<br>⚡ Views Per Video: 1,500 - 2,500 Views<br>🔻 Likes Per Video: 75 - 100 Likes<br>💬 Comments Per Video: 10 - 15 Comments<br>🎵 Shares Per Video: 50 - 100 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEo8ow |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2896 | 🐣 Package #3 | 86.90 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 5, we will only promote the next 5 videos you post. After your 5th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0 - 15 Minutes after posting<br>⚡ Views Per Video: 3,500 - 5,000 Views<br>🔻 Likes Per Video: 100 - 150 Likes<br>💬 Comments Per Video: 20 - 30 Comments<br>🎵 Shares Per Video: 100 - 150 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2897 | 🐣 Package #4 | 189.85 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 5, we will only promote the next 5 videos you post. After your 5th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0-15 Minutes after posting<br>⚡ Views Per Video: 5,000 - 10,000 Views<br>🔻 Likes Per Video: 250 - 500 Likes<br>💬 Comments Per Video: 50 - 100 Comments<br>🎵 Shares Per Video: 150 - 200 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2898 | 🐣 Package #5 | 454.80 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 5, we will only promote the next 5 videos you post. After your 5th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0 - 15 Minutes after posting<br>⚡ Views Per Video: 10,000 - 25,000 Views<br>🔻 Likes Per Video: 750 - 1,000 Likes<br>💬 Comments Per Video: 150 - 200 Comments<br>🎵 Shares Per Video: 200 - 250 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2899 | 🐣 Package #6 | 950.65 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 5, we will only promote the next 5 videos you post. After your 5th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0 - 15 Minutes after posting<br>⚡ Views Per Video: 25,000 - 50,000 Views<br>🔻 Likes Per Video: 1,500 - 2,500 Likes<br>💬 Comments Per Video: 250 - 500 Comments<br>🎵 Shares Per Video: 250 - 300 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |

⚡     Instant     **♻ YouTube Auto Growth | 10 CAP Video Max/Month**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2900 | ⚓ Package #1 | 45.90 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 10, we will only promote the next 10 videos you post. After your 10th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0-15 minutes after posting<br>⚡ Views Per Video: 800 - 1,000 Views<br>🔻 Likes Per Video: 25 - 50 Likes<br>🎵 Shares Per Video: 50+<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2901 | ⚓ Package #2 | 95.20 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 10, we will only promote the next 10 videos you post. After your 10th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0-15 Minutes after posting<br>⚡ Views Per Video: 1,500 - 2,500 Views<br>🔻 Likes Per Video: 75 - 100 Likes<br>💬 Comments Per Video: 10 - 15 Comments<br>🎵 Shares Per Video: 50 - 100 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2902 | ⚓ Package #3 | 173.80 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 10, we will only promote the next 10 videos you post. After your 10th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0 - 15 Minutes after posting<br>⚡ Views Per Video: 3,500 - 5,000 Views<br>🔻 Likes Per Video: 100 - 150 Likes<br>💬 Comments Per Video: 20 - 30 Comments<br>🎵 Shares Per Video: 100 - 150 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2903 | ⚓ Package #4 | 379.70 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 10, we will only promote the next 10 videos you post. After your 10th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0-15 minutes after posting<br>⚡ Views Per Video: 5,000 - 10,000 Views<br>🔻 Likes Per Video: 250 - 500 Likes<br>💬 Comments Per Video: 50 - 100 Comments<br>🎵 Shares Per Video: 150 - 200 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2904 | 🏆 Package #5 | 900.90 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 10, we will only promote the next 10 videos you post. After your 10th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0 - 15 Minutes after posting<br>⚡ Views Per Video: 10,000 - 25,000 Views<br>🔻 Likes Per Video: 750 - 1,000 Likes<br>💬 Comments Per Video: 150 - 200 Comments<br>🎵 Shares Per Video: 200 - 250 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2905 | 🏆 Package #6 | 1901.30 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 10, we will only promote the next 10 videos you post. After your 10th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0 - 15 Minutes after posting<br>⚡ Views Per Video: 25,000 - 50,000 Views<br>🔻 Likes Per Video: 1,500 - 2,500 Likes<br>💬 Comments Per Video: 250 - 500 Comments<br>🎵 Shares Per Video: 250 - 300 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| | ⚡    Instant | | | | ⚙️ **YouTube Auto Growth \| 15 CAP Video Max/Month** |
| 2906 | 🏆 Package #1 | 68.85 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 15, we will only promote the next 15 videos you post. After your 15th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0-15 minutes after posting<br>⚡ Views Per Video: 800 - 1,000 Views<br>🔻 Likes Per Video: 25 - 50 Likes<br>🎵 Shares Per Video: 50+<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2907 | 🏆 Package #2 | 142.80 | 1000 | 1000 | 🔴 YouTube Auto Growth is a Max Cap Package. This means, we will automatically boost your YouTube videos with whichever package you choose. The cap is, the max amount of videos we will promote. If the cap is 15, we will only promote the next 15 videos you post. After your 15th upload from initial order, you will need to come back and re-order. Each package will have different ranges of engagement. Choose the best package that fits your needs and insert the link to your YouTube Channel Link and hit submit. After order is sent, our team will place your order and you are good to upload your next video! If any questions or concerns arise, please use our LIVE chat or Ticket Support System. Thanks and Welcome to the team!<br><br>⏳ Start Time: 0-15 Minutes after posting<br>⚡ Views Per Video: 1,500 - 2,500 Views<br>🔻 Likes Per Video: 75 - 100 Likes<br>💬 Comments Per Video: 10 - 15 Comments<br>🎵 Shares Per Video: 50 - 100 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |



Case 3:20-cv-07348-SK   Document 1   Filed 10/20/20   Page 91 of 111

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2908 | ⚓ Package #3 | 260.07 | 1000 | 1000 | 🔴 This will automatically boost your YouTube Channel for the next 15 videos you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⏳ Start Time: 0 - 15 minutes after posting<br>⚡ Views Per Video: 3,500 - 5,000 Views<br>🔻 Likes Per Video: 100 - 150 Likes<br>💬 Comments Per Video: 20 - 30 Comments<br>🎵 Shares Per Video: 100 - 150 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2909 | ⚓ Package #4 | 569.55 | 1000 | 1000 | 🔴 This will automatically boost your YouTube Channel for the next 15 videos you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⏳ Start Time: 0-15 Minutes after posting<br>⚡ Views Per Video: 5,000 - 10,000 Views<br>🔻 Likes Per Video: 250 - 500 Likes<br>💬 Comments Per Video: 50 - 100 Comments<br>🎵 Shares Per Video: 150 - 200 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2910 | ⚓ Package #5 | 1364.40 | 1000 | 1000 | 🔴 This will automatically boost your YouTube Channel for the next 15 videos you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⏳ Start Time: 0 - 15 minutes after posting<br>⚡ Views Per Video: 10,000 - 25,000 Views<br>🔻 Likes Per Video: 750 - 1,000 Likes<br>💬 Comments Per Video: 150 - 200 Comments<br>🎵 Shares Per Video: 200 - 250 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| 2911 | ⚓ Package #6 | 2851.95 | 1000 | 1000 | 🔴 This will automatically boost your YouTube Channel for the next 15 videos you post within 30 days! Insert the link of your channel and read below to see what this package will give you.<br><br>⏳ Start Time: 0 - 15 minutes after posting<br>⚡ Views Per Video: 25,000 - 50,000 Views<br>🔻 Likes Per Video: 1,500 - 2,500 Likes<br>💬 Comments Per Video: 250 - 500 Comments<br>🎵 Shares Per Video: 250 - 300 Shares<br><br>🔴 YouTube Channel LINK EXAMPLE: https://www.youtube.com/channel/UC-vqG6YYM4xkgETfuAEoBow |
| ⚡ | Instant | **Datpiff** | | | |
| 1317 | DatPiff Plays | 0.70 | 5000 | 500000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-1000 Plays<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 5000<br>🔼 Maximum Order: 500000<br><br>🔴 Recommended mixing with DatPiff Profile Views to make your stats look better. |
| 1318 | DatPiff Profile Views | 0.70 | 2500 | 500000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-1000 Plays<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 2500<br>🔼 Maximum Order: 500,000<br><br>🔴 Recommended mixing with DatPiff Profile Views to make your stats look better. |
| ⚡ | Instant | **Google Map Citations Service** | | | |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2800 | Package 1 - 100 Google Map Citations | 16.80 | 1000 | 1000 | • We will create 100 Point Map Listing.<br>• Increase Social Buzz in Local Area<br>• NAP from Google Maps<br>• Best for Local SEO and Maps rankings<br><br>🔴 What are Google Maps Citations?<br><br>These are the citations that are created when various Google Users save your business details. It works like underlining a line in a page. We underline the important thing. Similarly, Google considers that your business is important that's why people are saving it. Hence you get CITATION! |
| 2801 | Package 2 - 300 Google Map Citations | 42.00 | 1000 | 1000 | • We will create 300 Point Map Listing.<br>• Increase Social Buzz in Local Area<br>• NAP from Google Maps<br>• Best for Local SEO and Maps rankings<br><br>🔴 What are Google Maps Citations?<br><br>These are the citations that are created when various Google Users save your business details. It works like underlining a line on a page. We underline the important thing. Similarly, Google considers that your business is important that's why people are saving it. Hence you get CITATION! |
| 2802 | Package 3 - 500 Google Map Citations | 70.00 | 1000 | 1000 | • We will create 500 Point Map Listing.<br>• Increase Social Buzz in Local Area<br>• NAP from Google Maps<br>• Best for Local SEO and Maps rankings<br><br>🔴 What are Google Maps Citations?<br><br>These are the citations that are created when various Google Users save your business details. It works like underlining a line on a page. We underline the important thing. Similarly, Google considers that your business is important that's why people are saving it. Hence you get CITATION! |
| 2803 | Package 4 - 1000 Google Map Citations | 126.00 | 1000 | 1000 | • We will create 1000 Point Map Listing.<br>• Increase Social Buzz in Local Area<br>• NAP from Google Maps<br>• Best for Local SEO and Maps rankings<br><br>🔴 What are Google Maps Citations?<br><br>These are the citations that are created when various Google Users save your business details. It works like underlining a line on a page. We underline the important thing. Similarly, Google considers that your business is important that's why people are saving it. Hence you get CITATION! |

⚡  Instant           **HotNewHipHop**

| 1322 | HotNewHipHop Plays | 1.50 | 5000 | 500000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 200-1500<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 5000<br>🔼 Maximum Order: 500000 |

⚡  Instant           **IMDB**

| 283 | IMDB Views | 24.00 | 500 | 100000 | ⏳ Start Time: 0-72 hours<br>⚡ Speed per Day: 100-500 Real Votes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 100,000 |
| 2783 | IMDB Reviews | 3500.00 | 1 | 500 | ⏳ Start Time: 0-48 hours<br>⚡ Speed per Day: 5-20<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 1<br>🔼 Maximum Order: 500 |
| 2784 | IMDB Starmeter - Rank in Top 100 | 7000.00 | 1000 | 1000 | ⏳ Start Time: 0-72 hours<br>⚡ Speed per Day: 100-500<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 1000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2785 | IMDB Starmeter - Rank in Top 10 | 11200.00 | 1000 | 1000 | ⏳ Start Time: 0-72 hours<br>⚡ Speed per Day: 100-500<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 1000<br>🔼 Maximum Order: 1000 |
| 2786 | IMDB Up Starmeter | 28.00 | 500 | 50000 | ⏳ Start Time: 0-8 hours<br>⚡ Speed per Day: 7 days to complete<br>☑ Refill Time: 30 Days<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 50000 |
| 2921 | IMDB Votes | 202.50 | 100 | 5000 | ⏳ Start Time: 0-72 hours<br>⚡ Speed per Day: 100-500 Real Votes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5,000 |
| ⚡ | Instant | **LinkedIn** | | | |
| 230 | LinkedIn Followers | 40.00 | 200 | 10000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 300-500<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 200<br>🔼 Maximum Order: 10,000 |
| 2847 | 🇺🇸 USA LinkedIn Followers | 18.00 | 100 | 100000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 300-500 Followers<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 100,000 |
| 2845 | LinkedIn Company Page Followers | 15.00 | 100 | 10000000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 300-500 Followers<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 500,000 |
| 2846 | LinkedIn Profile Page Followers | 16.50 | 100 | 1000000000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 300-500 Followers<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 500,000 |
| 1869 | 🇺🇸 USA LinkedIn Profiles Followers | 11.90 | 100 | 1000000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 300 |
| 1872 | 🇺🇸 USA LinkedIn Profiles Followers S2 | 14.00 | 100 | 50000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 50,000,000 |
| 2844 | 🇺🇸 USA LinkedIn Profiles Follower S3 | 12.00 | 100 | 1000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 350 Followers<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1000 |
| 1868 | 🇺🇸 USA LinkedIn Company Page Followers | 14.00 | 100 | 50000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 300 |
| 1873 | 🇺🇸 USA LinkedIn Company Page Followers S2 | 11.20 | 100 | 1000000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5,000,000 |
| 2843 | 🇺🇸 USA LinkedIn Company Page Followers S3 | 10.50 | 100 | 1000 | ⏳ Start Time: 0-12 Hours<br>⚡ Speed per Day: 400 Followers<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 1870 | Worldwide LinkedIn Profiles Followers | 11.90 | 100 | 1000000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000,000 |
| 1871 | Worldwide LinkedIn Company Page Followers | 11.20 | 100 | 1000000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000,000 |
| 1882 | 🇺🇸 USA LinkedIn Connections | 210.00 | 10 | 30 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day: 300<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 300 |
| ⚡ | Instant | **LinkedIn Other Services** | | | |
| 2848 | LinkedIn Post Likes - Mixed | 45.00 | 30 | 10000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 300-500 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 30<br>🔼 Maximum Order: 10,000 |
| 2849 | 🇺🇸 USA LinkedIn Post Likes S1 | 48.00 | 30 | 10000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 50 - 100 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 30<br>🔼 Maximum Order: 10,000 |
| 2850 | 🇺🇸 USA LinkedIn Post Love Reaction | 48.00 | 50 | 10000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 50 - 100 Reaction<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 10,000 |
| 2851 | 🇺🇸 USA LinkedIn Post Curious Reaction | 48.00 | 50 | 10000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 50 - 100 Reaction<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 10,000 |
| 2852 | 🇺🇸 USA LinkedIn Post Insightful Reaction | 48.00 | 50 | 10000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 50 - 100 Reaction<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 10,000 |
| 2853 | 🇺🇸 USA LinkedIn Post Celebrate Reaction | 48.00 | 50 | 5000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 50 - 100 Reaction<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 10,000 |
| 2854 | LinkedIn Photo - Video Post Views | 6.00 | 500 | 10000000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 1000 - 2000 Views<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 1,000,000 |
| 2855 | LinkedIn Post Share | 45.00 | 100 | 50000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 300-500 Shares<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| 1874 | 🇺🇸 USA LinkedIn Post Likes S2 | 44.00 | 25 | 10000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 300 |
| 2857 | 🇺🇸 USA LinkedIn Random Comments | 105.00 | 25 | 5000 | ⏳ Start Time: 0-2 Hours<br>⚡ Speed per Day: 100-500 Shares<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 5000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 1876 | 🇺🇸 USA LinkedIn Celebrate | 42.00 | 25 | 10000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 300 |
| 1877 | 🇺🇸 USA LinkedIn Love | 42.00 | 25 | 10000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 300 |
| 1878 | 🇺🇸 USA LinkedIn Insightful | 42.00 | 25 | 10000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 300 |
| 1879 | 🇺🇸 USA LinkedIn Curious | 42.00 | 25 | 10000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 25<br>🔼 Maximum Order: 300 |
| 1880 | LinkedIn Recommendations | 630.00 | 10 | 30 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 100<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 5<br>🔼 Maximum Order: 300 |
| 1884 | 🇺🇸 USA LinkedIn Comments | 112.00 | 25 | 10000 | ⏳ Start Time: 0-24 Hour<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 300 |
| 1886 | 🇺🇸 USA LinkedIn Shares | 42.00 | 25 | 10000 | ⏳ Start Time: 0-7 Hours<br>⚡ Speed per Day : 300<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 300 |
| ⚡ | Instant | **Pinterest** | | | |
| 72 | Real Pinterest Followers | 12.00 | 50 | 5000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-500<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 100,000 |
| 73 | Pinterest Repin | 15.00 | 100 | 10000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-500<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| 2573 | Pinterest - Pin Likes | 3.50 | 20 | 100000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 5,000-10,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 100,000 |
| 2779 | Pinterest Followers | 8.40 | 50 | 50000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000-5,000 Followers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 50,000 |
| 2780 | Pinterest Followers | 16.80 | 100 | 2000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 150-200 Followers<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 2000 |
| 2781 | Pinterest Likes | 6.30 | 50 | 50000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000-5,000 Likes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 50,000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2782 | Pinterest Repins | 7.00 | 50 | 50000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 1,000-5,000 Repins<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 50,000 |

**⚡**         Instant         **Quora**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 1171 | Quora Followers | 21.00 | 50 | 5000 | ⏳ Start Time: 0-1 hours<br>⚡ Speed per Day: 1,000<br>✅ Refill Time: 10 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 1,000 |
| 1172 | Quora Upvotes | 21.00 | 50 | 5000 | ⏳ Start Time: 0-1 hours<br>⚡ Speed per Day: 1,000<br>✅ Refill Time: 10 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 1,000 |
| 2526 | Quora Shares | 15.40 | 50 | 5000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 1,000<br>✅ Refill Time: 15 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 5,000 |
| 2525 | Quora Question + Answer (Answer 20-40 words) | 4200.00 | 1 | 20 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10<br>✅ Refill Time: 15 Days<br>🔻 Minimum Order: 1<br>🔼 Maximum Order: 20 |
|  |  |  |  |  | 🔴 Send Question which need to be asked? and also send the answer which need to be posted in "Ticket" with Order ID. |

**⚡**         Instant         **Reddit Services**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2797 | Reddit Members | 140.00 | 50 | 1000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100-500<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 1000 |
| 2799 | Reddit Custom Comments | 140.00 | 20 | 100 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20-100<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 20<br>🔼 Maximum Order: 100 |

**⚡**         Instant         **Reverbnation**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 1319 | Reverbnation Plays | 0.70 | 5000 | 50000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 1000 - 10,000<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5000<br>🔼 Maximum Order: 50000 |
| 1320 | Reverbnation Video Views | 0.70 | 5000 | 50000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 1000 - 10,000<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5000<br>🔼 Maximum Order: 50000 |

**⚡**         Instant         **Rottentomatoes Services**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2787 | Rottentomatoes Votes | 112.00 | 100 | 5000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 1000 - 2000 Votes<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 5000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2788 | Rottentomatoes Views | 21.00 | 100 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 1000 - 10000 Views<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 100,000 |
| 2789 | Rottentomatoes Reviews | 4200.00 | 1 | 500 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 20-200 Reviews<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 500 |

⚡ **Instant**     **Soundcloud**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 291 | Soundcloud Plays - 💧 | 0.28 | 100 | 100000 | ⏳ Start Time: 3-4 hours<br>⚡ Speed per Day: 50,000-100,000<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 100,000<br><br>🔴 For drip feed please make sure the interval is at least 120 between runs |
| 209 | Fast Soundcloud Followers | 2.50 | 100 | 50000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 5,000-10,000<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 50,000 |
| 716 | Soundcloud Likes | 1.50 | 20 | 25000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 3,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 20<br>🔺 Maximum Order: 25,000 |
| 2933 | Real Soundcloud Followers | 6.75 | 50 | 5000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 150-300 Followers<br>✅ Refill Time: 90 Days<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 5000 |
| 2934 | Real Soundcloud Likes | 6.75 | 50 | 5000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 150-300 Likes<br>✅ Refill Time: 90 Days<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 5000 |

⚡ **Instant**     **Spotify**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 146 | Spotify Artist Followers | 5.50 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10-10,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 500<br>🔺 Maximum Order: 100,000 |
| 427 | Spotify Playlist Followers | 4.00 | 500 | 100000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10-10,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 500<br>🔺 Maximum Order: 100,000 |
| 231 | Spotify Plays/Streams (Enter Tracks not album) - Multiples of 1,000 | 5.00 | 1000 | 1000000 | 🔴 Enter track link<br><br>⏳ Start Time: 0-24 hours<br>⚡ Speed per Day for Small Orders: 10-100<br>⚡ Speed per Day for Big Orders: 500-1,000<br>✅ Refill Time: 60 Days<br>🔻 Minimum Order: 5,000<br>🔺 Maximum Order: 1,000,000<br><br>🔴 Special bulk pricing for orders of 100,000 or more, contact us via tickets for more |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 426 | Spotify Custom Playlist Plays | 3.00 | 1000 | 1000000 | 🔴 Enter Playlist link(The play list needs to have a minimum of 5 songs)<br>⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10-100<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5,000<br>🔼 Maximum Order: 1,000,000<br><br>🔴You can add as many songs you want in the playlist. The plays will be split evenly among them. ex 20k order on 10 songs = 2k per song<br>🔴 Special bulk pricing for orders of 100,000 or more, contact us via tickets for more |
| 2574 | Spotify Podcast Plays | 2.80 | 500 | 100000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 3,000-5,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 1,000<br>🔼 Maximum Order: 1,000,000<br><br>⚠️ Spotify Podcast Link only<br>✔️Podcast plays from TIER 1 countries only! USA/CA/EU/AU/NZ/UK.<br>✔️60-90 second plays |
| ⚡ | Instant | **Telegram** | | | |
| 1196 | Telegram Group Members | 3.90 | 1000 | 10000 | ⏳ Start Time: 0-8 hours<br>⚡ Speed per Day: 10,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 1,000<br>🔼 Maximum Order: 6,000 |
| 1195 | Telegram Likes | 10.80 | 100 | 50000 | ⏳ Start Time: 0-8 hours<br>⚡ Speed per Day: 10,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 10,000 |
| 2693 | Telegram Post Views - 1 Post | 0.50 | 100 | 200000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 200K<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 200000 |
| 347 | Telegram Post Views - Last 5 posts | 0.85 | 100 | 150000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 10,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 35,000 |
| 431 | Telegram Post Views - Last 10 posts | 1.15 | 100 | 50000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 2,000-5,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 50,000 |
| 432 | Telegram Post Views - Last 20 posts | 2.16 | 100 | 50000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 2,000-5,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 50,000 |
| 2510 | Telegram Post Views - Last 50 posts | 5.60 | 50 | 4000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 500-2000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 4,000<br><br>Link example: https://t.me/example3 |
| 2694 | Telegram Post Views - Last 50 posts | 3.40 | 100 | 150000 | ⏳ Start Time: 0-1 hour<br>⚡ Speed per Day: 2000-5000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 150,000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2701 | Telegram Channel Group Members - Public | 1.58 | 100 | 5000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 5000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 5000<br><br>🔴 Link: Telegram channel - group link. Ex: t.me/joinchat/example |

⚡     Instant        **Tumblr**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2790 | Real Tumblr Followers | 12.60 | 50 | 5000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 1,000<br>✅ 1 Year refill guarantee<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 5,000 |
| 2791 | Real Tumblr Likes | 12.60 | 50 | 5000 | Start Time: 0-24 hours<br>⚡ Speed per Day: 1,000<br>✅ 1 Year refill guarantee<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 5,000 |
| 2792 | Tumblr Followers | 16.80 | 100 | 5000 | Start Time: 0-24 hours<br>⚡ Speed per Day: 1,000<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 5,000 |
| 2793 | Tumblr Likes | 16.80 | 100 | 2000 | Start Time: 0-24 hours<br>⚡ Speed per Day: 1,000<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 2000 |
| 2794 | Tumblr Reblog | 16.80 | 100 | 2000 | Start Time: 0-24 hours<br>⚡ Speed per Day: 1,000<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 2000 |

⚡     Instant        **Twitch**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 1106 | Low Quality Twitch Followers - No Refill | 5.00 | 100 | 1000 | ⏳ Start Time: 0-48 hours<br>⚡ Speed per Day: 1,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔺 Maximum Order: 1,000 |
| 1212 | Low Quality Twitch Followers - No Refill S2 | 6.00 | 100 | 300000 | ⏳ Start Time: Instant<br>⚡ Speed per Day: 300,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 1,000<br>🔺 Maximum Order: 300,000 |
| 1083 | Instant Twitch Followers | 30.00 | 50 | 10000 | ⏳ Start Time: Instant<br>✅ Lifetime non Drop Guarantee<br>🔻 Minimum Order: 50<br>🔺 Maximum Order: 1,000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321! |
| 1084 | Twitch Followers Drip Feed 1- 2 hours | 30.00 | 10 | 10000 | ⏳ Start Time: 0-24 hours<br>✅ Lifetime non Drop Guarantee<br>🔻 Minimum Order: 10<br>🔺 Maximum Order: 10,000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321!<br>Full delivery is spread out over the delivery speed that you choose. |
| 1085 | Twitch Followers Drip Feed 2-6 hours | 30.00 | 10 | 10000 | ⏳ Start Time: 0-24 hours<br>✅ Lifetime non Drop Guarantee<br>🔻 Minimum Order: 10<br>🔺 Maximum Order: 10,000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321!<br>Full delivery is spread out over the delivery speed that you choose. |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 1086 | Twitch Followers Drip Feed 6-12 Hours | 30.00 | 10 | 10000 | ⏳ Start Time: 0-24 hours<br>✅ Lifetime non Drop Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 10,000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321!<br>Full delivery is spread out over the delivery speed that you choose. |
| 1087 | Twitch Followers Drip Feed 12-24 Hours | 30.00 | 10 | 10000 | ⏳ Start Time: 0-24 hours<br>✅ Lifetime non Drop Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 10,000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321!<br>Full delivery is spread out over the delivery speed that you choose. |
| 1088 | Twitch Followers Drip Feed 24-36 Hours | 30.00 | 10 | 10000 | ⏳ Start Time: 0-24 hours<br>✅ Lifetime non Drop Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 10,000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321!<br>Full delivery is spread out over the delivery speed that you choose. |
| 1089 | Twitch Followers Drip Feed 25-50 Hours | 30.00 | 10 | 10000 | ⏳ Start Time: 0-24 hours<br>✅ Lifetime non Drop Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 10,000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321!<br>Full delivery is spread out over the delivery speed that you choose. |
| 1090 | Twitch Followers Drip Feed 3-5 Days | 30.00 | 10 | 10000 | ⏳ Start Time: 0-24 hours<br>✅ Lifetime non Drop Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 10,000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321!<br>Full delivery is spread out over the delivery speed that you choose. |
| 1091 | Twitch Followers Drip Feed 5-7 Days | 30.00 | 10 | 10000 | ⏳ Start Time: 0-24 hours<br>✅ Lifetime non Drop Guarantee<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 10,000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321!<br>Full delivery is spread out over the delivery speed that you choose. |
| 1324 | Twitch Followers | 2.50 | 100 | 50000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 500-1000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 50000 |
| 1325 | Twitch Followers | 5.50 | 50 | 50000 | 🔴 Link: Twitch channel username!<br><br>⏳ Start Time: 0-8 hours<br>⚡ Speed per Day: 5,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 50,000 |
| 1326 | Twitch Followers 20K - NON DROP ♻ | 9.00 | 50 | 20000 | 🔴 Link: Twitch channel username!<br><br>⏳ Start Time: 0-8 hours<br>⚡ Speed per Day: 5,000<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 20,000 |
| 2494 | HQ Twitch Followers | 6.50 | 500 | 20000 | 🔴 LINK EXAMPLE: twitch12345<br><br>⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 5,000<br>✅ Refill Time: 10 Days<br>🔻 Minimum Order: 50<br>🔼 Maximum Order: 20,000 |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2495 | Twitch Channel Views 200K Max | 0.65 | 2000 | 200000 | ⏳ Start Time: 0-12 hours<br>⚡ Speed per Day: 5,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 500<br>🔼 Maximum Order: 200,000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321 |
| 2496 | Twitch Channel Views - 10,000 | 7.80 | 1 | 1 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 1<br>🔼 Maximum Order: 1<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321 |
| 2497 | Twitch Channel Views - 20,000 | 7.80 | 1 | 1 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 1<br>🔼 Maximum Order: 1<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321 |
| 2498 | Twitch Channel Views - 500,000 | 39.00 | 1 | 1 | ⏳ Start Time: 0-72 hours<br>⚡ Speed per Day: 200k-300k<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 1<br>🔼 Maximum Order: 1<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321 |
| 2500 | Twitch Prime Subscribers | 1872.00 | 10 | 1000 | ⏳ Start Time: 12-72 hours<br>⚡ Speed per Day: 5,000<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 10<br>🔼 Maximum Order: 1000<br><br>🔴 LINK EXAMPLE: https://www.twitch.tv/username1231321<br>❎ Twitch pay you ~2.49$ per Prime Subs !!! (TIN Required to get full revenue)<br>❎ Everything is manual work here<br>❎ Your channel must be Twitch Affiliated<br>❎ Subs will also follow you<br>-Payouts are NOT guaranteed. By purchasing you agree to the risks<br>-We are not responsible for any banned accounts.<br>-We are only responsible for subs delivery<br><br>🔴 Your channel must look really good and legit.<br>🔴 You need to stream 3-6 times a week (1-2 hours per stream)<br>🔴 You need channel views, live viewers if possible |
| 2501 | Twitch TIN - Tax Information | 10.40 | 1 | 1 | ⏳ Start Time: 48-72 hours<br>✅ No Refill/No Refund<br>🔻 Minimum Order: 1<br>🔼 Maximum Order: 1<br>❎ Use your EMAIL IN LINK FIELD<br>❎ (Tax information) so you get most out of subs |
| ⚡ | Instant | **Twitch Clip Views** | | | |
| 1053 | Twitch Clip Views - 100 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example, www.twitch.tv/ninja for the order to be accepted! |

7/16/20, 11:01 AM

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 1054 | Twitch Clip Views - 200 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example www.twitch.tv/ninja for the order to be accepted! |
| 1055 | Twitch Clip Views - 300 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example www.twitch.tv/ninja for the order to be accepted! |
| 1056 | Twitch Clip Views - 400 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example www.twitch.tv/ninja for the order to be accepted! |
| 1057 | Twitch Clip Views - 500 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example www.twitch.tv/ninja for the order to be accepted! |
| 1058 | Twitch Clip Views - 600 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example www.twitch.tv/ninja for the order to be accepted! |
| 1059 | Twitch Clip Views - 700 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example www.twitch.tv/ninja for the order to be accepted! |
| 1060 | Twitch Clip Views - 800 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example www.twitch.tv/ninja for the order to be accepted! |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|--------------|-----------|-----------|-------------|
| 1061 | Twitch Clip Views - 900 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example www.twitch.tv/ninja for the order to be accepted! |
| 1062 | Twitch Clip Views - 1000 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example www.twitch.tv/ninja for the order to be accepted! |
| ⚡ | Instant | **Twitch Video(VOD) Views** | | | |
| 1063 | Twitch Video (VOD) Views - 100 per hour | 1.60 | 100 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |
| 1064 | Twitch Video (VOD) Views - 200 per hour | 1.60 | 100 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |
| 1065 | Twitch Video (VOD) Views - 300 per hour | 1.60 | 100 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |
| 1066 | Twitch Video (VOD) Views - 400 per hour | 1.60 | 100 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |
| 1067 | Twitch Video (VOD) Views - 500 per hour | 1.60 | 100 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 1068 | Twitch Video (VOD) Views - 600 per hour | 1.60 | 100 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |
| 1069 | Twitch Video (VOD) Views - 700 per hour | 1.60 | 100 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |
| 1070 | Twitch Video (VOD) Views - 800 per hour | 1.60 | 100 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |
| 1071 | Twitch Video (VOD) Views - 900 per hour | 1.60 | 100 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |
| 1072 | Twitch Video (VOD) Views - 1000 per hour | 1.60 | 100 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |
| 1079 | Twitch Channel Total Views - 700 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 100<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use past broadcast video link such as https://www.twitch.tv/videos/1234567890 for the order to be accepted! |

⚡    Instant     **Twitch Channel Total Views**

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 1073 | Twitch Channel Total Views - 100 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example, www.twitch.tv/ninja for the order to be accepted! |

https://instant-fans.com/services

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 1074 | Twitch Channel Total Views - 200 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed per hour<br><br>You must use your direct channel link, for example, www.twitch.tv/ninja for the order to be accepted! |
| 1075 | Twitch Channel Total Views - 300 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed per hour<br><br>You must use your direct channel link, for example, www.twitch.tv/ninja for the order to be accepted! |
| 1076 | Twitch Channel Total Views - 400 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed per hour<br><br>You must use your direct channel link, for example, www.twitch.tv/ninja for the order to be accepted! |
| 1077 | Twitch Channel Total Views - 500 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed per hour<br><br>You must use your direct channel link, for example, www.twitch.tv/ninja for the order to be accepted! |
| 1078 | Twitch Channel Total Views - 600 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed per hour<br><br>You must use your direct channel link, for example, www.twitch.tv/ninja for the order to be accepted! |
| 1080 | Twitch Channel Total Views - 800 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed per hour<br><br>You must use your direct channel link, for example, www.twitch.tv/ninja for the order to be accepted! |
| 1081 | Twitch Channel Total Views - 900 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔼 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed per hour<br><br>You must use your direct channel link, for example, www.twitch.tv/ninja for the order to be accepted! |

7/16/20, 11:01 AM

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 1082 | Twitch Channel Total Views - 1000 per hour | 1.60 | 250 | 1000000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 10,000-20,000<br>✅ Lifetime Refill Guarantee<br>🔻 Minimum Order: 250<br>🔺 Maximum Order: 1,000,000<br>• Twitch Channel Total Offline Views (NOT the same as live viewers)<br>• Drip feed delivery over a period of time, speed decided per hour<br><br>You must use your direct channel link, for example, www.twitch.tv/ninja for the order to be accepted! |
| 1107 | Twitch Channel Views | 6.00 | 1000 | 100000 | ⏳ Start Time: 0-36 hours<br>⚡ Speed per Day: 5,000<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 1,000<br>🔺 Maximum Order: 100,000 |
| ⚡ | Instant | | | | **Vimeo** |
| 1349 | Vimeo- Followers | 24.00 | 100 | 100000 | |
| 2698 | Vimeo - Collections | 9.80 | 100 | 10000 | |
| ⚡ | Instant | | | | **Website Traffic** |
| 729 | Real International Website Visitors | 0.75 | 1000 | 10000000 | 🔴 Please use bit.ly links to track the number of clicks, any other link types will not be properly tracked and will be ineligible for refunds<br><br>⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 1,000-2,000<br>🔻 Minimum Order: 1,000<br>🔺 Maximum Order: 10,000,000 |
| ⚡ | Instant | | | | **Website Traffic (Monthy Packages)** |
| 2804 | 100 Daily Real Traffic for 30 Days - Worldwide + Country Targeted Possible | 7.00 | 1000 | 1000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 100<br>🔻 Minimum Order: 1,000<br>🔺 Maximum Order: 1000<br><br>🔴Send the below details in a ticket with Order ID:<br>1. Website URL<br>2. Description.<br>3. Country Targeted Traffic or Worldwide (Mention the country) |
| 2805 | 200 Daily Real Traffic for 30 Days - Worldwide + Country Targeted Possible | 14.00 | 1000 | 1000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 200<br>🔻 Minimum Order: 1,000<br>🔺 Maximum Order: 1000<br><br>🔴Send the below details in a ticket with Order ID:<br>1. Website URL<br>2. Description.<br>3. Country Targeted Traffic or Worldwide (Mention the country) |
| 2806 | 500 Daily Real Traffic for 30 Days - Worldwide + Country Targeted Possible | 28.00 | 1000 | 1000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 500<br>🔻 Minimum Order: 1,000<br>🔺 Maximum Order: 1000<br><br>🔴Send the below details in a ticket with Order ID:<br>1. Website URL<br>2. Description.<br>3. Country Targeted Traffic or Worldwide (Mention the country) |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 2807 | 1000 Daily Real Traffic for 30 Days - Worldwide + Country Targeted Possible | 56.00 | 1000 | 1000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 1000<br>🔻 Minimum Order: 1,000<br>🔷 Maximum Order: 1000<br><br>🔴 Send the below details in a ticket with Order ID:<br>1. Website URL<br>2. Description.<br>3. Country Targeted Traffic or Worldwide (Mention the country) |
| 2808 | 2000 Daily Real Traffic for 30 Days - Worldwide + Country Targeted Possible | 112.00 | 1000 | 1000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 2000<br>🔻 Minimum Order: 1,000<br>🔷 Maximum Order: 1000<br><br>🔴 Send the below details in a ticket with Order ID:<br>1. Website URL<br>2. Description.<br>3. Country Targeted Traffic or Worldwide (Mention the country) |

⚡ Instant

## WorldStarHipHop

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 1321 | WorldStarHipHop Plays | 1.50 | 5000 | 50000 | ⏳ Start Time: 0-24 hours<br>⚡ Speed per Day: 5,000 Plays<br>✅ Refill Time: 30 Days<br>🔻 Minimum Order: 5000<br>🔷 Maximum Order: 50,000 |

⚡ Instant

## Testing Servers

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|---|---|---|---|---|---|
| 257 | Private server 11 | 99.00 | 100 | 1000 | |
| 2477 | Private Server 6 | 99.00 | 50 | 50000 | ⏳ Start Time: 0-1 Hour<br>⚡ Speed per Hour: 5,000 Likes<br>✅ Lifetime non drop guarantee<br>🔻 Minimum Order: 50<br>🔷 Maximum Order: 10,000 |
| 2923 | Private Server 57 | 100.00 | 25 | 50000 | |
| 236 | Private server 12 | 99.00 | 50 | 20000 | |
| 2870 | Private Server 15 | 99.00 | 100 | 10000000 | |
| 485 | Private server 22 | 10.00 | 100 | 11000 | |
| 1024 | Private Server 33 | 99.00 | 100 | 20000 | |
| 494 | Private server 31 | 99.00 | 100 | 1000000 | |
| 1680 | Private Server 7 | 99.00 | 10 | 5000 | |
| 250 | Private server 9 | 99.00 | 100 | 30000 | |
| 2813 | 21 | 10.00 | 1000 | 1000 | |
| 2505 | Private Server 5 | 99.00 | 100 | 10000 | |

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2814 | 22 | 10.00 | 1000 | 1000 | |
| 2708 | 1 - 5 | 10.00 | 1000 | 1000 | |
| 2815 | 23 | 10.00 | 1000 | 1000 | |
| 2714 | 2 - 5 | 10.00 | 1000 | 1000 | |
| 2816 | 24 | 10.00 | 1000 | 1000 | |
| 2817 | 25 | 10.00 | 1000 | 1000 | |
| 2715 | 3 - 5 | 10.00 | 1000 | 1000 | |
| 2818 | 27 | 10.00 | 1000 | 1000 | |
| 2716 | 4 - 5 | 10.00 | 1000 | 1000 | |
| 2819 | 28 | 10.00 | 1000 | 1000 | |
| 2717 | 5 - 5 | 10.00 | 1000 | 1000 | |
| 2820 | 29 | 10.00 | 1000 | 1000 | |
| 2719 | 6 - 5 | 10.00 | 1000 | 1000 | |
| 2721 | 1 - 10 | 10.00 | 1000 | 1000 | |
| 2722 | 2 - 10 | 10.00 | 1000 | 1000 | |
| 2723 | 3 - 10 | 10.00 | 1000 | 1000 | |
| 2724 | 4 - 10 | 10.00 | 1000 | 1000 | |
| 2725 | 5 - 10 | 10.00 | 1000 | 1000 | |
| 2726 | 6 - 10 | 10.00 | 1000 | 1000 | |
| 2727 | 1 - 15 | 10.00 | 1000 | 1000 | |
| 2728 | 2 - 15 | 10.00 | 1000 | 1000 | |

7/16/20, 11:01 AM

| ID | Service | Rate per 1000 | Min order | Max order | Description |
|----|---------|---------------|-----------|-----------|-------------|
| 2729 | 3 - 15 | 10.00 | 1000 | 1000 | |
| 2730 | 4 - 15 | 10.00 | 1000 | 1000 | |
| 2731 | 5 - 15 | 10.00 | 1000 | 1000 | |
| 2732 | 6 - 15 | 10.00 | 1000 | 1000 | |
| 2811 | Private Server 13 | 10.00 | 50 | 25000 | |
| 2812 | 19 | 10.00 | 1000 | 1000 | |
| 2837 | Private Server 10 | 99.00 | 100 | 10000 | |
| 2838 | API Test | 0.00 | 1 | 1000000 | |
| 2871 | Private Server 16 | 99.00 | 100 | 1000000 | |



**Grow your social worth with Instant Fans SMM Panel. Enhance your social media influence on Instagram, YouTube, Tik Tok, and more! Resellers, use us to keep your customers happy.**

## Usefull Link

▸ Sign in (/)
▸ Services (/services)
▸ API (/api)
▸ Blog (/blog)
▸ Sign up (/signup)

## Services

▸ Facebook Service
▸ Twitter Service
▸ Instagram Service
▸ Youtube Service
▸ Linkedin Service
▸ Soundcloud Service
▸ SnapChat Service

## Newsletter

Send us a newsletter to get update

Your email address

All Rights Reserved to Instant Fans©

**EXHIBIT 5**



Page URL: https://instant-fans.com/api